1  Panteha Abdollahi, Esq.
   State Bar No. 230002
2  pabdollahi@tocounsel.com
   THEODORA ORINGHER PC
3  535 Anton Boulevard, Ninth Floor
   Costa Mesa, California 92626-7109
4  Telephone: (714) 549-6200
   Facsimile: (714) 549-6201
5
6  Jeffrey L. Berhold, Esq.
   Admitted *Pro Hac Vice*
7  jeff@berhold.com
   JEFFREY L. BERHOLD, P.C.
8  1230 Peachtree Street, Suite 1050
   Atlanta, Georgia 30309
9  Telephone: (404) 872-3800
   Facsimile: (678) 868-2021
10
   Joshua P. Davis, Esq.
11 State Bar No. 193254
   jdavis@bm.net
12 BERGER MONTAGUE PC
   505 Montgomery St., Suite 625
13 San Francisco, California 94111
   Telephone:  (415) 906-0684
14
   Andrew E. Goldsmith, Esq.
15 Admitted *Pro Hac Vice*
   KELLOGG, HANSEN, TODD,
16 FIGEL & FREDERICK. P.L.L.C.
   1615 M Street, N.W., Suite 400
17 Washington, DC 20036
   Telephone: (202) 367-7900
18 Facsimile: (202) 326-7999

19 Attorneys for Plaintiff
20 INNOVATIVE HEALTH LLC

Karla Kraft, Esq.
(State Bar No. 205530)
kkraft@stradlinglaw.com
STRADLING YOCCA CARLSON &
RAUTH LLP
660 Newport Center Drive, Suite 1600
Newport Beach, CA 92660-6422
Telephone: (949) 725-4000
Facsimile: (949) 725-4100

William F. Cavanaugh, Jr.
(State Bar No. 133461))
wfcavanaugh@pbwt.com
PATTERSON BELKNAP WEBB &
TYLER LLP
1133 Avenue of the Americas
New York, NY 10036
Telephone: (212) 336-2000
Facsimile: (212) 336-2222

Muhammad U. Faridi
Admitted *Pro Hac Vice*
muhammad.faridi@linklaters.com
LINKLATERS LLP
Telephone: (212) 903-9000
Facsimile: (212) 903-9100

Attorneys for Defendant
BIOSENSE WEBSTER, INC.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, SOUTHERN DIVISION

| | |
|---|---|
| INNOVATIVE HEALTH LLC,<br><br>Plaintiff,<br><br>vs.<br><br>BIOSENSE WEBSTER, INC.,<br><br>Defendant. | Case No. 8:19-cv-1984 JVS (KESx)<br>Assigned for all purposes to:<br>Honorable James V. Selna<br><br>**JOINT EXHIBIT LIST**<br>Date:    April 14, 2025<br>Time:    11:00 a.m.<br>Crtrm:  10C<br>Action Filed:  October 18, 2019<br>Trial Date:  April 29, 2025 |

1

Pursuant to the Court's Order Regarding Case Management Dates dated August 28, 2024 (Dkt. 255) and Local Rule 16-6.1, Plaintiff Innovative Health LLC and Defendant Biosense Webster, Inc., by and through their undersigned counsel of record, respectfully submit their Joint Exhibit List.

DATED:  April 7, 2025          THEODORA ORINGHER PC


                               By:      /s/ Panteha Abdollahi
                                      Panteha Abdollahi
                                      Attorneys for Plaintiff INNOVATIVE
                                      HEALTH LLC

DATED:  April 7, 2025          JEFFREY L. BERHOLD, P.C.


                               By:      /s/ Jeffrey L. Berhold
                                      Jeffrey L. Berhold
                                      Attorneys for Plaintiff INNOVATIVE
                                      HEALTH LLC

DATED:  April 7, 2025          BERGER MONTAGUE PC


                               By:      /s/ Joshua P. Davis
                                      Joshua P. Davis
                                      Attorneys for Plaintiff INNOVATIVE
                                      HEALTH LLC

1  DATED: April 7, 2025

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

2

3

4                                          By:  _____/s/ Andrew E. Goldsmith_____

5                                              Andrew E. Goldsmith
                                               Attorneys for Plaintiff INNOVATIVE
6                                              HEALTH LLC

7

8  DATED: April 7, 2025                    STRADLING YOCCA CARLSON & RAUTH LLP

9

10

11                                         By:  _____/s/ Karla Kraft_____

12                                             Karla Kraft
                                               Attorneys for Defendant BIOSENSE
13                                             WEBSTER, INC.

14
   DATED: April 7, 2025                    PATTERSON BELKNAP WEBB & TYLER LLLP
15

16

17                                         By:  _____/s/ William F. Cavanaugh, Jr._____

18                                             William F. Cavanaugh, Jr.
                                               Attorneys for Defendant BIOSENSE
19                                             WEBSTER, INC.

20

21  DATED: April 7, 2025                   LINKLATERS LLP

22

23

24                                         By:  _____/s/ Muhammad U. Faridi_____

25                                             Muhammad U. Faridi
                                               Attorneys for Defendant BIOSENSE
26                                             WEBSTER, INC.

27

28

*JOINT EXHIBIT LIST*

# ELECTRONIC FILING ATTESTATION

Pursuant to Local Rule 5-4.3.4(a)(2)(1), I, Andrew E. Goldsmith, am the ECF User whose login and password are being used to file this document.  I hereby attest that William F. Cavanaugh, Jr., counsel for Defendant, has concurred in this filing's contents and has authorized the filing.  I further attest that I have obtained their authorization to affix their electronic signature to this document.

DATED:  April 7, 2025                 KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.


By:   _/s/ Andrew E. Goldsmith_
         Andrew E. Goldsmith

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 2 | Email from Michael Bodner to Fairy Zare copying Nikki Sidi RE: Unified 1MD RPO Strategy Notes & AI | 6/12/2017 | BWI-INN00197818 | BWI-INN00197821 | | MIL; 401/403 | | |
| 3 | Email from Fairy Zare to Mark Dickinson; Christopher Lee RE: Recap of our last meeting -Pentaray/Deca Nave | 3/7/2019 | BWI-INN00075535 | BWI-INN00075537 | | MIL; 401/403 | | |
| 4 | Email from Fairy Zare to Alanna Bartee; Nikki Sidi RE: New Customer Complaint (BWI Tracking Number PI1-15DNM5U) | 11/1/2016 | BWI-INN00466208 | BWI-INN00466212 | | 401/403 | | |
| 6 | Email from Joseph Koenig to Fairy Zare RE: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 12/3/2018 | BWI-INN00338742 | BWI-INN00338743 | | 401/403; 801 | | |
| 7 | Spreadsheet titled "ULS Buyback april-june 2018.xlsx" | 7/13/2018 | BWI-INN00057322 | BWI-INN00057322 | | 401/403 | | |
| 8 | Email from Joseph Koenig to Marius Fine RE: REQUEST from Fairy - REPLY on Review with URI - RPO; Intel on Innovative Health / Medline | 12/12/2018 | BWI-INN00106687 | BWI-INN00106690 | | MIL; 401/403; 801 | | |
| 10 | Document titled "K153090 - Innovative Acunav.pdf" | 7/28/2019 | IH00011421 | IH00011426 | | 401/403; 801; 901 | | |
| 11 | Document titled "K153153 - Innovative Lasso.pdf" | 7/16/2019 | IH00011427 | IH00011433 | | | | |
| 12 | Email from M. Palazzolo to L. Stoneman Re Update slides | 11/8/2019 | IH00175927 | IH00175998 | LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 13 | Medtech 360: Electrophysiology Mapping and Ablation Devices - Market Insights - US - 2021 | 6/30/2020 | BWI-INN00149086 | BWI-INN00149234 | H; 401; 403; 602; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 14 | Email from L. Stoneman to M. Lewis re: Positioning against BSW and reprocessing "locks" | 11/15/2017 | IH00202490 | IH00202491 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 15 | Email from S. Soares to L. Stoneman Re EP pre work, with attached Report - EP pre work-Sydney Soares Email from R. Ferreira to L. Stoneman, re: EP info Email from H. Bennett to L. Stoneman, re: Hayon Bennett IH Training Pre-work | 6/24/2019 | IH00176285 IH00176351 IH00176626 | IH00176287 IH00176405 IH00176630 | H; 403; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 16 | Medical device reprocessing Presentation to 1315 Capital | 4/12/2016 | IH00548628 | IH00548650 | LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 17 | Email from Elizabeth Stoneman to Dave Distel re Re: Educating our customer | 6/25/2018 | IH00212638 | IH00212641 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| 18 | Email from D. Distel to R. Chudzik and L. Stoneman re: IFU needed ASAP | 8/15/2019 | IH00583651 | IH00583660 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 20 | Email from Elizabeth Stoneman to Dave Distel et al. re Re: Mayo EP practice | 7/22/2016 | IH00246954 | IH00246956 | | LC; 401/403; 602; 701; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 21 | Email from L. Stoneman to D. Distel re: Board slides – draft | 11/28/2016 | IH00243920 | IH00243925 | 401; 403; COMP; LF; BE.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 22 | Email from L. Stoneman to R. Ferreira re: FW: | 12/1/2016 | IH00031770 | IH00031774 | H; 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 23 | Email from L. Stoneman to R. Ferreira, T. Einwechter et al. re: Caro Training Project - feasibility report on project post clinical time at Mayo, with attached Document named, 'Carto-3 Advanced Mapping System Training Option- Mayo Report.docx' | 1/18/2017 | IH00286279 | IH00286281 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 24 | Email from Elizabeth Stoneman to Lars Thording re IH - Carto 3 information (with attachments) | 3/2/2017 | IH00285156 | IH00285159 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00285156: 401/403; 801 IH00285157: 401/403; 602; 701; 801 IH00285159: 401/403; 801 | | |
| 25 | Email from L. Stoneman to T. Pappas and C. Lynady re: EP Reprocessing Project Performance Review | 7/11/2017 | IH00239282 | IH00239290 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 25A | Spreadsheet named, 'Mayo JAX savings est.xlsx' | 7/10/2017 | IH00239282 | IH00239290 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 26 | Email from Angelica McParlane to Rick Ferreira et al. re Quality Management Review (with attachments) | 8/5/2019 | IH00020851 | IH00020936 | 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00020851: 401/403; 801 IH00020853: 401/403; 602; 701; 801 IH00020936: 401/403; 801; DI | | |
| 27 | Document titled "Providence Health Case Study_v4[1].pdf" | 3/11/2020 | IH00007326 | IH00007329 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | | |
| 28 | Email from A. Ferreira to J. Farris, D. Distel, et. al. re: FW: MNS Recap | 4/10/2020 | IH00153513 | IH00153551 | 401; 403 (-523; -536 to -547).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 29 | Email from L. Thording to S. Jasa, J. Giron, and A. Detate re: EP Technical Education Program- Content from meeting | 6/10/2020 | IH00014696 | IH00014769 | H; 401; 403; LF.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 30 | Email from Amy Crush Ferreira to Linda Scheanwald et al. re Communication talking points for mapping program (with attachments) | 11/25/2020 | IH00057479 | IH00057481 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00057479: 401/403; 801 IH00057480: 401/403; 602; 701; 801 | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 7 of 182    Page
ID #:21020
*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 31 | Email from Rick Ferreira to Amy Crush Ferreira re FW: IH Mapping support - Jan 11-12th;2021 PREP | 12/3/2020 | IH00016105 | IH00016111 | | | | |
| 31 | Email from R. Ferreira to A. Ferreira re: IH Mapping support - Jan 11-12th, 2021 PREP | 12/3/2020 | IH00016105 | IH00016111 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 32 | Email from L. Stoneman to D. Distel re: Medstar Discussion | 2/8/2021 | IH00656817 | IH00656819 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 34 | Email from Amy Crush Ferreira to Rick Ferreira et al. re MedStar meeting tomorrow (with attachments) | 2/18/2021 | IH00694635 | IH00694651 | | IH00694635: 401/403; 801 IH00694636: MIL; 401/403; 602; 701; 801 | | |
| 35 | Email from L. Stoneman to A. Ferreira, R. Ferreira, and D. Distel re: November Board Updates- LS | 12/2/2019 | IH00203218 | IH00203229 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 38 | Letter from B. Zuckerman to R. Chudzik re: K163560 | 7/12/2017 | IH00011442 | IH00011447 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 39 | Document titled "K190785 - Innovative Pentaray.pdf" | 7/16/2019 | IH00011481 | IH00011487 | | 401/403; 801; 901 | | |
| 39 | Letter from M. Fellman to A. Babcock re: K190785 | 6/25/2019 | IH00011481 | IH00011487 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 40 | Email from R. Chudzik to S. Tham re: Labeling | 3/29/2018 | IH00034423 | IH00034488 | 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 41 | Email from B. Joseph  to D. Angle, re: VAL-TR-0040-001, Rev 1 Hard Copy Approval | 2/3/2016 | IH00085968 | IH00085988 | 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 42 | Email from T. Einwechter  to R. Ferreira; R. Chudzik, et al. re: Future Needs for Ablation Catheters | 3/8/2017 | IH00026419 | IH00026421 | H; 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 43 | Plaintiff Innovative Health LLC's Supplemental Responses to Defendant Biosense Webster, Inc.'s Second Set of Interrogatories | 3/18/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit | | | |
| 44 | Document titled "K170474 - Innovative Soundstar 3D.pdf" | 7/16/2019 | IH00011448 | IH00011453 | | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 44 | Letter from B. Zuckerman, M.D. to A. Stoklas-Oakes re: K170474 | 7/16/2019 | IH00011448 | IH00011453 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 45 | Email from R. Chudzik to C. Hall re: SS eco | 9/20/2018 | IH00489067 | IH00489076 | H (-067 - 071); 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 46 | Email from R. Chudzik to R. Ferreira, T, Einwechter et al. re: SS eco update | 3/30/2018 | IH00635548 | IH00635548 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 47 | Email from R. Chudzik to M. Lomas, et al. re: Read/Write for Lasso NAV Eco | 11/28/2018 | IH00031402 | IH00031413 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 48 | Email from Rafal Chudzik to Jay Farris RE: Follow up (with attachments) | 2/7/2019 | IH00029097 | IH00029133 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00029097: 401/403; 602; 701; 801 IH00029100: 401/403; 602; 701; 801 IH00029114: 401/403; 602; 701; 801 | | |
| 49 | Email from Dave Distel to Lars Thording re Re: BSW Technical (with attachments) | 8/5/2018 | IH00349220 | IH00349238 | | IH00349220: 401/403; 602; 701; 801 IH00349228: No objection IH00349229: No objection IH00349230: No objection IH00349231: No objection IH00349232: No objection IH00349233: No objection IH00349234: No objection IH00349235: No objection IH00349236: No objection IH00349237: No objection IH00349238: No objection | | |
| 49 | Email from D. Distel to L. Thording Re BSW Technical | 8/5/2018 | IH00349220 | IH00349243 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 50 | Email from R. Chudzik to K. Reyes re: 525/PremierPro Reprocessing Program | 11/29/2018 | IH00031332 | IH00031340 | H; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 51 | Email from Rafal Chudzik to Brendan McGovern re Re: Innovative Health - Reprocessed Product Availability 6-26-18 | 6/29/2018 | IH00561851 | IH00561855 | | 401/403; 602; 801 | | |
| 51 | Email from R. Chudzik to B. McGovern re: Innovative Health - Reprocessed Product Availability 6-26-18 | 6/29/2018 | IH00561851 | IH00561865 | H (-853); 602 (-853); LF (-853); 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 52 | Data filed named "10439236.txt" | 1/21/2021 | IH00011138 | IH00011164 | 403; LF.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 53 | Spreadsheet re: % Difference Amplitude (All Axis) and % Difference Distance | 5/1/2019 | IH00695477 | IH00695477 | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 53.1 | Spreadsheet re: % Difference Amplitude (All Axis) and % Difference Distance | 5/1/2019 | IH00695477 | IH00695477 | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 54 | Location Sensor Testing notes from "AF Lab notebook.pdf" | 4/1/2019 | IH00695479 | IH00695480 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 56 | Email from R. Chudzik to B. Joseph re: BSW | 7/13/2018 | IH00029539 | IH00029543 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 57 | Email from R. Chudzik  to R. Ferreira re: Quote Request for WO-15404: SOUTHERN CONNECTICUT VASCULAR CENTER LLC - SN# 14508 | 8/9/2017 | IH00487933 | IH00487935 | H (-934 - 935); 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 58 | Email from Rafal Chudzik to Martin Lomas; Amy Cormier; Rick Ferreira RE: Pentaray | 11/10/2020 | IH00049067 | IH00049068 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | | |
| 59 | Email from R. Chudzik to R. Ferreira and T. Einwechter re: K193263 Information Request | 1/23/2020 | IH00480891 | IH00480896 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 61 | Email from L. Thording to M. Dambeck re: EP Reprocessing Follow UP | 9/12/2018 | IH00376191 | IH00376192 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 64 | Document titled "Savings Guarantee - GENERIC.pdf" | 7/14/2020 | IH00007557 | IH00007559 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 801; 901; 401/403 | | |
| 65 | Email from A. Ferreira to M. Dambeck re: Hackensack Contract | 2/5/2019 | IH00300693 | IH00300705 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 66 | Email from J. Dinelli to M. Dambeck re: Purchase Order from Hackensack University Medical Center (Facility) PO Number: 0001572643 | 11/13/2019 | IH00616943 | IH00616950 | LF; H; 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 67 | Email from M. Dambeck to L. Stoneman re: Innovative Health | 1/8/2020 | IH00431365 | IH00431385 | LF; H; MIL.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 68 | Email from M. Dambeck to K. Yang re: Additional questions | 10/1/2019 | IH00433652 | IH00433656 | LF; H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 69 | Email from Clint Stewart to Matthew Dambeck copying David Bermel RE: Innovative Health Reprocessing | 2/15/2019 | IH00427654 | IH00427664 | LF; 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801; 1002; LC | | |
| 70 | Email from M. Dambeck to R. Ferreira, re: Hackensack Documents with attached slide deck named, "Addressing Mapping Support and Reprocessing - Directions and Solutions", dated 3/27/2020; slide deck named, "Realizing the Potential of Reprocessing - Roadmap to Empowering the Electrophysiology (EP) Lab"; document named, "Innovative Health: EP Mapping Tech Support - Reprocessing with Innovative Health"; Memorandum, re: Vendor Mapping Support Policy, dated 3/27/2020; Memorandum from Hackensack Meridian Health to Biosense Webster, re: Vendor Mapping Support Policy, dated 5/XX/2020. | 5/6/2020 | IH00428684 | IH00428718 | LF; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 71 | Email from R. Ferreira to M. Dambeck and L. Thording re: NYP Sustainability Meeting | 1/10/2020 | IH00364879 | IH00364884 | H; 401; 403; LF.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 72 | Email from Matthew Dambeck to Daniel Atkinson Re: Mapping Support | 10/28/2019 | IH00439995 | IH00439998 | H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| 73 | Email from Matthew Dambeck to Rick Ferreira; Amy Crush Ferreira Re: West TN Notes for call | 1/29/2020 | IH00382650 | IH00382659 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| 75 | Email from Matthew Dambeck to Dave Distel; Rick Ferreira re EP Reprocessing Overview | 8/19/2019 | IH00103752 | IH00103753 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 76 | Email from L .Thording to M. Dambeck re: Hackensack Reprocessing Business Review Follow Up | 4/10/2020 | IH00275759 | IH00275761 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 77 | Email from Kara Reyes to Matthew Dambeck re FW: Mt. Sinai EP Reprocessing (with attachments) | 6/10/2020 | IH00341037 | IH00341045 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00341037: 401/403; 602; 701; 801 IH00341043: 401/403; 602; 801 IH00341044: 401/403; 602; 801 | | |
| 78 | Email from R. Ferreira to C. McCaw re: Collection Tech | 11/4/2020 | IH00418367 | IH00418374 | H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 80 | LinkedIn Profile for Aaron DeTate | | | | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 81 | Consulting Agreement between Innovative Health LLC and Aaron DeTate | 7/31/2018 | IH00587241 | IH00587248 | 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 82 | Email from S. Jasa  to L. Thording, J. Giron et al. re: Chart and Innovative Health | 6/4/2020 | IH00014590 | IH00014603 | H; 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 83 | Email from A. DeTate to L. Thording re: Invoice | 5/27/2020 | IH00685491 | IH00685492 | 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 85 | Video re: Innovative Health: Reprocessing and Empowering the EP Lab. | 12/2/2020 | IH00005264 | IH00005264 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 85.1 | Video re: Innovative Health: Reprocessing and Empowering the EP Lab. | 12/2/2020 | IH00005264 | IH00005264 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 86 | Email from Amy Crush Ferreira to Aaron DeTate copying Rick Ferreira Re: Mapping Support (with attachments) | 5/6/2020 | IH00056092 | IH00056106 | | IH00056092: 401/403; 602; 801<br>IH00056095: No objection<br>IH00056096: No objection<br>IH00056097: No objection<br>IH00056098: No objection<br>IH00056099: No objection<br>IH00056100: No objection<br>IH00056101: No objection<br>IH00056102: No objection<br>IH00056103: No objection<br>IH00056104: No objection<br>IH00056105: No objection<br>IH00056106: No objection | | |
| 87 | Email from L. Thording to M. Palazzolo re: Case Studies | 6/18/2020 | IH00272951 | IH00272958 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 88 | Email from R. Ferreira  to aarondetate and  L. Thording, re: Suggestions and questions | 8/16/2018 | IH00348796 | IH00348798 | 401 (-796).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 89 | Innovative Health Document named - Partners Healthcare Reprocessing with Innovative Health | 8/13/2019 | IH00008270 | IH00008290 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 90 | Email from Misty Marshall to Rick Ferreira; Lars Thording; Elizabeth Stoneman; Aaron DeTate RE: EP mapping support project | 10/22/2019 | IH00175051 | IH00175054 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| 91 | Email from A. DeTate to L. Thording re: Documents and list | 11/6/2019 | IH00174852 | IH00174853 | 401 (-796).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 92 | Email from L. Thording to A. Detate re: Documents and List | 11/5/2019 | IH00245181 | IH00245208 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 93 | Email from R. Ferreira to P. Kravnek re CHART presentation | 6/18/2020 | IH00357233 | IH00357251 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 94 | Email from D. Distel  to R. Ferreir, Aaron DeTate et al., re: Contact | 5/31/2020 | IH00657074 | IH00657077 | 403; H (-075 - 076).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 96 | Email from S. Tham to A. Ferreira re: Stanford: contract | 8/12/2020 | AD-000475 | AD-000475 | 401; 403; H; LF; BE; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 97 | Email from A. Ferreira to S. Tham, et al., re: STANFORD: contract with Lars' paragraph for training | 8/27/2020 | IH00055030 | IH00055064 | 401; 403; BE; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 98 | Email from Bonnie Bosler to Zayd Eldadah et al. re Minutes: Innovative Health Q &A: Reprocessed Catheters | 12/9/2020 | IH00016119 | IH00016120 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| 99 | Email from A. DeTate to A. Ferreira, et al re: Medstar Summary | 3/3/2021 | IH00695264 | IH00695267 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 100 | Email from R. Ferreira to S. Tham and R. Chudzik re: STANFORD: Acunav image problem on 4/13 case | 4/14/2021 | IH00694930 | IH00694933 | H (-930; -931; -933); 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 102 | Defendant Biosense Webster, Inc.'s Notice of Rule 30(b)(6) Deposition of Plaintiff Innovative Health LLC | 6/9/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 103 | Document titled "Appendix A - Performance Testing full size.pdf" | 2/10/2017 | IH00511688 | IH00512071 | | | | |
| 103 | Process Verification and Validation | 2/10/2017 | IH00511688 | IH00512071 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 105 | Email from B. Joseph to S. Higgins, re: FirstCall system MC attachments | 4/28/2015 | IH00086574 | IH00086648 | H; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 106 | Email from T. Harvey to R. Chudzik, M. Graham et al., re: Lenkbar docs | 12/8/2016 | IH00066962 | IH00067024 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 107 | Spreadsheet titled "BW collection buyback unproc.xlsx" | 4/5/2021 | IH00656773 | IH00656773 | COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MIL; 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 107.1 | Spreadsheet re: Total Collections, Buyback , Raw Device Inventory, Destroyed | | | | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 108 | Charts titled, 'Reject Rates by Family'; 'Login Reject Rates Trend'; 'Floor Reject Rates Trend'; 'Reject Detail'; and '# of Devices Rejected' | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 109 | Lasso Reject Rates Data | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 110 | Pentaray Reject Rates Data | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 111 | Charts titled, 'Reject Rates by Family'; 'Login Reject Rates Trend'; 'Floor Reject Rates Trend'; 'Reject Detail'; and '# of Devices Rejected' | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 112 | Soundstar Reject Rates Data | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 113 | Email from Blessan Joseph to Amanda Babcock re My Projects (with attachments) | 1/26/2015 | IH00086500 | IH00086524 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00086500: 801; 401/403 IH00086501: 401/403; 602; 801 IH00086514: 401/403; 602; 801 | | |
| 116 | Email from Matt Casiraro to Blessan Joseph re FW: Auto ID & Kill Switch Help | 4/1/2015 | IH00664418 | IH00664423 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MIL; 401/403; 801 | | |
| 117 | Email from Nathan Einwechter to Blessan Joseph Re: Biosense Webster Soundstar Catheter | 2/9/2016 | IH00103199 | IH00103205 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 602; 801; 401/403 | | |
| 120 | Email from Blessan Joseph to Timothy Einwechter RE: Syncroness NDA (with attachments) | 2/5/2016 | IH00086967 | IH00086976 | | IH00086967: 602; 801; 401/403 IH00086970: No objection IH00086971: No objection IH00086972: No objection IH00086973: No objection IH00086974: No objection IH00086975: No objection IH00086976: No objection | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 15 of 182    Page ID #:24932

*Innovative Health LLC v. Biosense Webster, Inc.* , Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 124 | Email from I. Joseph to D. Distel re: Thanks! | 5/31/2019 | IH00113210 | IH00113269 | 401; 403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 125 | Email from R. Ferreira to L. Thording, A. Ferreira et al. re: Innovative Health-Partners | 7/24/2019 | IH00178869 | IH00178873 | 401; 403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 126 | Email from L. Thording to R. Ferreira, D. Distel et al. re: Acutus and mapping program training | 11/8/2019 | IH00136871 | IH00136902 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 127 | Email from R. Chudzik to D. Distel re: Boston Scientific: Rythmia mapping system | 7/8/2020 | IH00150526 | IH00150540 | 401 (part of -527). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 128 | Private Label Reprocessing Agreement between Medline ReNewal and Innovative Healthcare, LLC | 5/29/2015 | IH00587132 | IH00587143 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 129 | Email from T. Einwechter to R. Ferreira with attached Medline documents | 1/2/2020 | IH00455825 | IH00455939 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 130 | Email from L. Thording to D. Distel re: Mayo Presentation | 1/14/2020 | IH00133648 | IH00133683 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 132 | Email from L. Thording to J. Farris, D. Distel et al. re: Deck from Today | 11/23/2020 | IH00592779 | IH00592811 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 133 | Services Agreement between SVS LLC dba S2S Global and Innovative Health LLC | 4/17/2017 | IH00656506 | IH00656518 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 134 | Email from Brendan McGovern to Angie Sims ; Amy Crush Ferreira copying Shaun Dwyer re Innovative/Mayo - MOU Signed Copy (with attachments) | 9/23/2016 | IH00480803 | IH00480808 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00480803: 401/403; 801 IH00480804: 401/403; 801 | | |
| 135 | Memorandum of Understanding between Mayo Foundation for Medical Education & Research and Innovative Health, LLC | 11/3/2020 | IH00547166 | IH00547171 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 136 | Email from T. Einwechter to G. Bresner, E. Landau et al. re: ppp | 6/25/2020 | IH00027443 | IH00027514 | 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 137 | Email from Mike Palazzolo to Dave Distel Re: Marketing Material Items - will send tonight (with attachments) | 4/18/2017 | IH00278789 | IH00278800 | 401 (-800); 403 (-800). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00278789: 801 IH00278790: 401/403; 602; 701; 801 IH00278796: 401/403; 602; 701; 801 IH00278798: 401/403; 602; 701; 801 IH00278799: MIL; 401/403; 602; 701; 801 IH00278800: 401/403; 602; 701; 801 | | |
| 138 | Email from L. Thording to P. Elia, T. Sorrell et al. re: Mapper Discussion | 8/8/2019 | IH00104148 | IH00104149 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 139 | Email from D. Distel to L. Thording, A. Detate et al. re: Mappers | 8/16/2019 | IH00106028 | IH00106034 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 141 | Email from M. Marshall to R. Ferreira, A. Sims and D. Distel re: Fwd: Training / Recruiting_BWI | 2/15/2017 | IH00028928 | IH00028931 | H; 401; 403; 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 142 | Meet your product educator John Thompson | 8/2/2017 | IH00010798 | IH00010798 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 143 | Email from D. Distel to J. Colletti and E. Therrien re: References for NorthShore | 4/8/2019 | IH00112201 | IH00112208 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 144 | Email from R. Ferreira to D. Distel and L. Thording re: MLR - HRS | 4/20/2019 | IH00591323 | IH00591325 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 145 | Email from L. Stoneman to D. Distel re: Fwd: COM-0001 Customer Response Letter | 2/20/2017 | IH00599827 | IH00599829 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 146 | Calendar entry re: Acutus Rules of Engagement | 7/12/2019 | IH00120874 | IH00120874 | LF; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 147 | Email from D. Distel to R. Ferreira, re: FW: Carto 3 training | 1/30/2017 | IH00029532 | IH00029538 | 401; 403; H. Innovative assumes the exhibit is identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 148 | Email from R. Ferreira to D. Beinhorn re: BSW talking points | 2/24/2020 | IH00066253 | IH00066256 | LF; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 149 | Email from Rick Ferreira to Troy Tuttle re Roadmap (with attachments) | 5/15/2019 | IH00015553 | IH00015565 | LF; 401; 403; 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00015553: 801 IH00015554: 401/403; 602; 701; 801 | | |
| 150 | Email from Amy Crush Ferreira to Troy Tuttle copying Doug Beinborn re Re: Innovative Health EP Reprocessing References | 4/22/2020 | IH00055185 | IH00055188 | | 401/403; 801 | | |
| 151 | Presentation titled "CSS overview(2).pptx" | 6/27/2016 | BWI-INN00350375 | BWI-INN00350375 | | 401/403 | | |
| 153 | Email from Neil Warman to Sam Braga et al. re RE: Biosense vendor support for A Fib ablation cases when reprocessed catheters are used | 4/15/2014 | BWI-INN00343076 | BWI-INN00343078 | | 401/403; 801 | | |
| 153 | Email from C. Ramos; N. Martin, re: FW: Ascension Reprocessing Messages for your Review | 7/17/2014 | BWI-INN00343068 | BWI-INN00343089 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 153.1 | Email from S. Braga; N. Warman; K. Campbell et al., re: Written Assurance that the use of a reprocessed device(D) | 5/7/2014 | BWI-INN00343070 | BWI-INN00343075 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 153.2 | Email from N. Warman to S. Braga Re Biosense Vendor Support for a Fibablation cases when Reprocessed Catheters are used | 4/15/2014 | BWI-INN00343076 | BWI-INN00343078 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 153.3 | Email from S. Palfi; S. Braga; N. Martin, re: RE: RESPONSE REQUIRED - Reprocessed Catheter from JNJ Biosense | 7/15/2014 | BWI-INN00343079 | BWI-INN00343081 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 153.4 | Email from S. Braga; N. Martin, re: RE: Boston Scientific Ablation Catheter Cross Reference Request / Noah Martin / Ascension | 7/16/2014 | BWI-INN00343082 | BWI-INN00343085 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 153.5 | Email from C. Ramos; D. Tankersley; S. Burton et al., re: Our position on the Lasso Nav and case coverage | 5/23/2014 | BWI-INN00343086 | BWI-INN00343086 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 153.6 | Certificate of Liability Insurance for Johnson & Johnson, Producer, Marsh USA - All Coverages 2014-2015 | 1/7/2014 | BWI-INN00343087 | BWI-INN00343089 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 154 | Email from Noah Martin to Neil Warman RE: J&J Follow up | 4/23/2014 | BWI-INN00356059 | BWI-INN00356062 | | 401/403; 801 | | |
| 155 | Email from Neil Warman to Sam Braga et al. RE: Written Assurance that the use of a reprocessed device during a case will still receive rep coverage. | 5/6/2014 | BWI-INN00387384 | BWI-INN00387388 | | 401/403; 801 | | |
| 156 | Email from Conrad Ramos to Sandor Palfi et al. re Final approved Position Statement on Non-BWI Reprocessed Catheter Support Letter-Ascension update (with attachments) | 10/31/2014 | BWI-INN00418203 | BWI-INN00418206 | | | | |
| 156 | Email from C. Ramos to S. Palfi, L. Randolph et al. re: Final approved Position Statement on Non-BWI Reprocessed Catheter Support Letter-Ascension update, with attached Letter from Biosense Webster to Dear Valued Customer re: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters, dated 10/31/2014 | 10/31/2014 | BWI-INN00418203 | BWI-INN00418206 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 157 | Email from Noah Martin to Noah Martin re FW: Ascension Growth by Category (with attachments) | 8/18/2015 | BWI-INN00352914 | BWI-INN00352917 | | BWI-INN00352914: 602 BWI-INN00352917: No objection | | |
| 158 | Email from Noah Martin to Jerry Ewalt et al. re Dignity / Biosense Webster / Update on Clinical Support Policy | 3/25/2016 | BWI-INN00107931 | BWI-INN00107932 | | 401/403 | | |
| 159 | Document titled "NOAH_MARTIN__2016_Year-end_Performance__02_21_2018.pdf" | 2/22/2018 | BWI-INN00344589 | BWI-INN00344597 | | 401/403; 602 | | |
| 160 | Email from Noah Martin to Mary Parker et al. re FW: Biosense Webster Follow-up Update (with attachments) | 7/7/2016 | BWI-INN00358744 | BWI-INN00358750 | | BWI-INN00358744: 401/403; 801 BWI-INN00358748: MIL; 401/403 BWI-INN00358749: 401/403 BWI-INN00358750: 401/403; | | |
| 161 | Email from Conrad Ramos to David Hummell; Noah Martin RE: Kaiser Permanente...A OneMD Win! | 3/17/2017 | BWI-INN00068733 | BWI-INN00068734 | | 602 | | |
| 162 | Email from Noah Martin to Michael Bodner re HPG / Trinity Meeting (with attachments) | 6/8/2018 | BWI-INN00012294 | BWI-INN00012296 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00012294: 401/403; 602 BWI-INN00012296: 401/403 | | |
| 163 | Document titled "HCA_Briefing_Document_HRS.docx" | 5/8/2019 | BWI-INN00107452 | BWI-INN00107462 | | 401/403 | | |
| 164 | Email from Noah Martin to Dan Imbornone copying Mike Sulzen RE: CHI Follow-Up Noah Martin / Biosense Webster | 12/11/2018 | BWI-INN00348507 | BWI-INN00348509 | | 401/403 | | |
| 165 | Email from Conrad Ramos to Justin Londre RE: Support of non JnJ products (with attachments) | 2/8/2016 | BWI-INN00109004 | BWI-INN00109240 | | | | |
| 165 | Email from C. Ramos to J. Londre, re: RE: Support of non JnJ products | 2/8/2016 | BWI-INN00109004 | BWI-INN00109240 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 166 | Email from Conrad Ramos to Deborah Tankersley et al. re Our position on the Lasso Nav and case coverage (with attachments) | 5/23/2014 | BWI-INN00416699 | BWI-INN00416702 | | | | |

*Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 166 | Email from C. Ramos to D. Tankersley, S. Burton, et al. re: Our position on the Lasso Nav and case coverage | 5/23/2014 | BWI-INN00416699 | BWI-INN00416702 | H; MIL.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 167 | Presentation titled "027680-170109_-_CARTO_Solution_Deck_FINAL.pptx" | 2/27/2017 | BWI-INN00038203 | BWI-INN00038203 | | 401/403 | | |
| 168 | Email from Conrad Ramos to Justin Londre re FW: Support of non JnJ products (with attachments) | 1/19/2016 | BWI-INN00402435 | BWI-INN00402437 | | BWI-INN00402435: 401/403; 801 BWI-INN00402437: DI; 401/403 | | |
| 169 | Email from Conrad Ramos to Kristina Long et al.  RE: Connect Website Draft-01 (with attachments) | 2/19/2016 | BWI-INN00401995 | BWI-INN00402019 | | | | |
| 169 | Email from C. Ramos to K. Long re: Connect Website Draft-01 | 2/19/2016 | BWI-INN00401995 | BWI-INN00402019 | H; MIL.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 170 | Video titled "0EOS-026866-141222-Sim1-Rev1.mov" | 12/8/2020 | BWI-INN00085867 | BWI-INN00085867 | | 401/403 | | |
| 171 | Email from Conrad Ramos to Sandor Palfi re Redraft of Clinical Support Policy statement-V1 | 3/7/2016 | BWI-INN00709244 | BWI-INN00709245 | | BWI-INN00709244: 401/403 BWI-INN00709245: 401/403 | | |
| 172 | Email from Conrad Ramos to John Kowalski et al. re BWI Clinical Support Review Conference Call Recap-03242016 (with attachments) | 3/25/2016 | BWI-INN00611861 | BWI-INN00611905 | H; MIL.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00611861: 401/403; 801 BWI-INN00611863: 401/403 BWI-INN00611897: No objection BWI-INN00611899: No objection BWI-INN00611901: LC; 401/403; 801 BWI-INN00611903: 401/403 BWI-INN00611904: 401/403 BWI-INN00611905: 401/403 | | |
| 173 | Video titled "Clinical Support Rvw Call-0324-2016.wav" | 3/25/2016 | BWI-INN00611896 | BWI-INN00611896 | | 401/403; 801 | | |
| 173 | Audiorecording of Clinical Support Review Call | 5/23/2020 | BWI-INN00611861 | BWI-INN00611905 | H; MIL.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 174 | Email from Conrad Ramos to Sandor Palfi RE: Biosense Webster support at Partners | 4/28/2016 | BWI-INN00108937 | BWI-INN00108939 | | 401/403; 602; 801 | | |
| 175 | Email from Conrad Ramoss to Becky LaGrone et al. re RE: Biosense Webster Follow-up Update | 7/6/2016 | BWI-INN00400767 | BWI-INN00400769 | | 401/403; 801 | | |
| 176 | Email from Chris Cho to Conrad Ramos; Joseph Koenig RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN00066578 | BWI-INN00066582 | | MIL; 401/403; 801 | | |
| 178 | Email from Joseph Koenig to Deborah Bardwell re Add to BWI Connect (with attachments) | 11/27/2018 | BWI-INN00061217 | BWI-INN00061218 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | | |
| 179 | Presentation titled "097316-180821 INTERNAL_COVERAGE_POLICY_TRAINING V3.pptx" | 11/27/2018 | BWI-INN00061218 | BWI-INN00061218 | | 401/403 | | |
| 179 | Presentation titled, "Position on Product Technical Case Support, For Non-Biosense Webster, Inc. Reprocessed Catheters" | 10/29/2018 | BWI-INN00061217 | BWI-INN00061218 | H; MIL.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 181 | Document titled "K190785 - Innovative Pentaray.pdf" | 7/16/2019 | IH00011481 | IH00011487 | | #N/A | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 9, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|------------------------|-----------------|----------------|
| 182 | Email from S. Roberts to J. Farris; J. Moulding; R. Ferreira , et al., re: J&J Litigation | 2/8/2020 | IH00368252 | IH00368254 | 401; 403; H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 183 | LinkedIn profile for Jay Farris | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 184 | Email from T. Andl  to A. Ferreira; B. McGovern et al. re: Reprocessed ICE on back order | 11/28/2018 | IH00342811 | IH00342818 | 401; 403; H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 185 | Email from R. Ferreira to J. Farris, L. Stoneman et al. re: CRM meeting Presentation Content | 4/19/2019 | IH00402948 | IH00402962 | H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 186 | Email from J. Farris to L. Thording and R. Ferreira re: Sutter Sacramento EP business review tomorrow | 3/25/2020 | IH00291520 | IH00291545 | 401; 403; H (-522-540).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 187 | Email from J. Farris to R. Ferreira re: S2S/PremierPro EP Devices - Available Stock 12/16/19 | 12/23/2019 | IH00651465 | IH00651468 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 188 | Email from R. Ferreira to J. Farris re: who is watching the store ???? | 12/9/2020 | IH00609803 | IH00609805 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 190 | Document titled "Providence Health Case Study.pdf" | 3/10/2020 | IH00536962 | IH00536965 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| 191 | Email from R. Ferreira to J. Farris re: Feedback | 2/24/2020 | IH00361666 | IH00361667 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 192 | Email from R. Ferreira to N. Jarquin re: Thank you! | 9/30/2019 | IH00130283 | IH00130298 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 193 | Presentation named, "Community Medical Center, Fresno; Reprocessing with Innovative Health" | 9/30/2019 | IH00536939 | IH00536953 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 194 | Email from L. Thording to J. Farris and M. Palazzolo re: Preso for Baptist Health | 10/29/2019 | IH00130998 | IH00131015 | LF.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 195 | Email from J. Farris to S. Woods et al re: Follow Up from Conference Call | 11/19/2019 | IH00130917 | IH00130934 | 403 (-921 - 934).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 196 | Email from J. Farris to R. Ferreira re: Reprocessing Update | 11/25/2019 | IH00389860 | IH00389861 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 197 | Email from J. Farris to M. Roberts re: Biosense Sensor Enabled Follow-Up Documents | 5/14/2020 | IH00348802 | IH00348837 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 198 | Email from J. Hopper to J. Farris and R. Ferreira re: EP reprocessing program review - Follow up 01/23/20 | 1/23/2020 | IH00369628 | IH00369630 | 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 199 | Email from L. Thording to J. Farris re: CHART Presentation | 7/10/2020 | IH00688946 | IH00688961 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 200 | Email from J. Farris to R. Ferreira, S. Robison re: [EXTERNAL] 2019 EP Reprocessing Results | 1/30/2020 | IH00379751 | IH00379766 | 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 201 | Email from R. Ferreira  to P. Elia re: Chip Enabled #'s | 8/5/2019 | IH00401941 | IH00401943 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 202 | Email from L. Thording  to R. Ferreira; D. Distel; L. Stoneman , et al. Re: Acutus and mapping program training | 11/8/2019 | IH00247087 | IH00247118 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 203 | Email from J. Farris  to J. Lacey re: Overlake | 1/15/2020 | IH00386277 | IH00386279 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 204 | Presentation titled "Reprocessing Project Review 6-4-13_Final.pptx" | 6/4/2013 | BWI-INN00640056 | BWI-INN00640056 | | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|-----------------------|-----------------|---------------|
| 204 | Presentation - Biosense Webster Cardiovascular Care Franchise - Reprocessing Project Board Update | 6/4/2013 | BWI-INN00640056 | BWI-INN00640056 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 205 | Presentation titled "Falcon Security Detail-Confidential.pptx" | 11/3/2014 | BWI-INN00637237 | BWI-INN00637237 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701 | | |
| 207 | Email from Nick Demczuk to Shahab Negahban re Stryker SoundStar Catheters | 7/23/2015 | BWI-INN00642214 | BWI-INN00642214 | | 401/403 | | |
| 208 | Email from Nick Demczuk to Jasmina Brooks; Avi Shalgi re Reprocessing Article (with attachments) | 1/14/2015 | BWI-INN00230862 | BWI-INN00230865 | | BWI-INN00230862: 1002; 401/403; 801 BWI-INN00230863: 401/403; 801 | | |
| 209 | Email from Nick Demczuk to Ilia Kandev RE: BWI Data - Lasso Nav Eco | 8/10/2015 | BWI-INN00631085 | BWI-INN00631086 | | 401/403 | | |
| 211 | Email from Joseph Koenig to Bryan Wilson copying Eric Alexander Re: Potential At-Risk Accounts | 7/5/2018 | BWI-INN00105164 | BWI-INN00105168 | | 401/403; 801 | | |
| 212 | Presentation titled "RPO-BWI-S3 Strategy and Business Update_v1.0.pptx" | 8/5/2020 | BWI-INN00256674 | BWI-INN00256701 | | 401/403 | | |
| 213 | Email from Fairy Zare to Afrah Salahuddin; Yoram Chmiel re Fwd: Stryker CARTO Education (with attachments) | 5/3/2018 | BWI-INN00483539 | BWI-INN00483553 | | BWI-INN00483539: 401/403 BWI-INN00483540: Incomprehensible | | |
| 214 | Email from Andrew Jeser to Jeanne Miller copying Ray Williams; Susan Lubinsky; Noah Martin; Fairy Zare; Joseph Koenig; John Schmalz RE: Alexian Brothers Update (Ascension RPO Competitive Activity) (with attachments) | 6/20/2018 | BWI-INN00076745 | BWI-INN00076760 | | BWI-INN00076745: 401/403 BWI-INN00076747: Incomprehensible | | |
| 215 | Email from Joseph Koenig to Kevin Costello copying Michael Bodner; Fairy Zare; Amit Patel RE: Medline/Innovative Hackensack Meridian Health | 7/10/2019 | BWI-INN00332651 | BWI-INN00332653 | | 801; | | |
| 216 | Email from Joseph Koenig to Roy Urman re Clinical Coverage Policy (with attachments) | 8/13/2019 | BWI-INN00058999 | BWI-INN00059000 | | BWI-INN00058999: 401/403 BWI-INN00059000: 401/403 | | |
| 217 | Email from Jeanne Miller to Joseph Koenig RE: FSO Support Language for Partners RFP | 1/25/2019 | BWI-INN00334628 | BWI-INN00334634 | | 401/403; 801 | | |
| 218 | Email from Kevin Corcoran to Joseph Koenig RE: INFORM - Innovative Health Receives 510(k) Clearance for Reprocessed Biosense Webster PENTARAY® NAV eco High-Density Mapping Catheter | 6/26/2019 | BWI-INN00059532 | BWI-INN00059533 | | 401/403 | | |
| 219 | Email from Marius Fine to Joseph Koenig RE: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 12/3/2018 | BWI-INN00060483 | BWI-INN00060484 | | 401/403; 801 | | |
| 220 | Email from Joseph Koenig to Fairy Zare RE: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 12/3/2018 | BWI-INN00338742 | BWI-INN00338743 | | #N/A | | |
| 221 | Email from Joseph Koenig to Jonathan Fanger Re: Certified Performance Dashboard through March; 2020 - and other topics! | 4/20/2020 | BWI-INN00105448 | BWI-INN00105451 | | MIL | | |
| 222 | Email from Charles Lindholm to Fairy Zare; Gillian Bradshaw re FW: US COMM NEWSLETTER ll FREEDOM ll JULY 17; 2017 | 8/17/2017 | BWI-INN00073719 | BWI-INN00073723 | | MIL | | |
| 223 | Presentation titled "CPC Proposal- Collections in Single Use Accounts- V6.pptx" | 10/4/2018 | BWI-INN00339133 | BWI-INN00339133 | | MIL | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 223 | Email from J. Koenig; M. Balabaeva, re: FW: Certified Performance TM Bonus | 10/4/2018 | BWI-INN00339128 | BWI-INN00339136 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 223.1 | Presentation - CPC Proposal: 2018 Collections Rebate Program in Single Use Accounts | 12/11/2017 | BWI-INN00339133 | BWI-INN00339133 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 223.1A | Presentation - CPC Proposal: 2018 Collections Rebate Program in Single Use Accounts | 12/11/2017 | BWI-INN00339133 | BWI-INN00339133 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 223.2 | Spreadsheet named, 'TM ULS buyback sign up bonus 20181004.xlsx' | | BWI-INN00339134 | BWI-INN00339134 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 223.3 | Data file | | BWI-INN00339135 | BWI-INN00339135 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 223.4 | Catheter Buyback Program: Collections in Single Use Accounts | | BWI-INN00339136 | BWI-INN00339136 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 223.5 | CPC Proposal - Collections in Single Use Accounts - V6.pptx | 12/11/2017 | BWI-INN00339133 | BWI-INN00339133 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 224 | Email from David Allen to Rose Lentz et al. re Biosense Webster meeting | 1/14/2016 | AHN00000125 | AHN00000125 | | | | |
| 224 | Email from D. Allen to R. Lentz, R. Pezzin et al re: [EXTERNAL] Biosense Webster Meeting | 1/14/2016 | AHN00000125 | AHN00000125 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 225 | Email from Conrad Ramos to Portia Tranguch; Robert Pezzin copying Rose Lentz; Mary Carmella; Julia Liang; Darlene Klacik; Paul Gallagher blind copying Conrad Ramos RE: Biosense Webster-Clinical Support Policy review with AGH | 3/17/2016 | BWI-INN00014865 | BWI-INN00014868 | H (Ramos emails).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| 226 | Email from David Allen to Rose Lentz et al. re Biosense -- Moving Forward | 3/20/2016 | AHN00000126 | AHN00000127 | H.  .  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 227 | Email from Dave Distel to Portia Tranguch; Kara Reyes copying Rob Pavlik; Todd Senard RE: EP Reprocessing 2019 Savings Review - follow up | 2/28/2020 | IH00137799 | IH00137801 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| 228 | Email from Kara Reyes to Dave Distel re Fwd: EP Reprocessing 2019 Savings Review - follow up | 3/3/2020 | IH00152664 | IH00152665 | | 401/403; 602; 801 | | |
| 229 | Email from Dave Distel to Jennifer Thomas et al. re Innovative Health | 3/12/2020 | REV0034533 | REV0034533 | | 401/403; 602; 701; 801 | | |
| 231 | Email from D. Distel to T. Senard, re: FW: AHN Executed Agreement | 7/21/2017 | IH00292735 | IH00292750 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 232 | Email from T. Senard to D. Distel re: confirmation | 7/24/2017 | IH00282895 | IH00282897 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 233 | Spreadsheet named, 'AHN PremierPro Item List_EP__7.14.17 (3).xlsx' | 7/24/2017 | IH00282895 | IH00282897 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 236 | Email from D. Distel to T. Senard re: FW Allegheny Health Network Savings Model_2019-07-24.xlsx | 10/7/2019 | IH00137802 | IH00137804 | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 236.1 | Spreadsheet named, 'Allegheny Health Network Savings Model_2019-07-24.xlsx' | 8/12/2019 | IH00137804 | IH00137804 | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 237 | Email from Todd Senard to Jennifer Thomas copying Dave Distel RE: item # | 7/15/2020 | IH00657086 | IH00657088 | | 801 | | |
| 237 | Email from Todd Senard to Jennifer Thomas copying Dave Distel re RE: item # | 7/15/2020 | IH00657086 | IH00657088 | | 801 | | |
| 238 | Email from Todd Senard to Jennifer Thomas and Joseph Reiss re item # | 7/15/2020 | AHN00000117 | AHN00000123 | | 401/403; 602; 801 | | |
| 240 | Email from Jennifer Thomas to Dave Distel copying Mark Kostella RE: item # | 8/14/2020 | IH00657093 | IH00657096 | | LC; 403; 602;  701; 801 | | |
| 241 | Email from T. Senard to M. Kostella re: Open PO's - reprocessed | 10/3/2018 | SENARD00000087 | SENARD00000088 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 246 | Report titled "Growing a Single-Use Device Reprocessing Program at Allegheny Health Network" | 2/5/2020 | IH00351668 | IH00351674 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 247 | Presentation titled "BWI HCC Committee Q4 2013 presented March 24 2014.pptx" | 3/21/2014 | BWI-INN00389812 | BWI-INN00389812 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 248 | Presentation titled "BWI HCC Committee Q2 2014 Draft 06122014.pptx" | 6/13/2014 | BWI-INN00389163 | BWI-INN00389163 | | 401/403 | | |
| 249 | Email from Sandor Palfi to Jon Dwight copying Neil Warman; Jack Ayer Re: J&J Follow up | 4/23/2014 | BWI-INN00386703 | BWI-INN00386706 | H; 602 (-703).  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| 250 | Email from Sandor Palfi to Conrad Ramos re Fwd: Thank You | 10/23/2014 | BWI-INN00386500 | BWI-INN00386504 | | 401/403; 602; 801 | | |
| 252 | Foundations and Advanced Redesign Document | | BWI-INN00710525 | BWI-INN00710525 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 253 | Email from Stephenie Orsini to Marcus Krenek et al. re CTC Nomination (with attachments) | 7/9/2019 | BWI-INN00520079 | BWI-INN00520094 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00520079: 401/403 BWI-INN00520080: 401/403; 602 BWI-INN00520090: 401/403; 602 | | |
| 254 | Email from Stephanie Jasa to Scott Ogilvie copying Nikki Sidi Re: ACAS Programs | 3/4/2017 | BWI-INN00557587 | BWI-INN00557588 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 801 | | |
| 255 | Presentation titled "01. Day 1_Uri and Doug Bruce Final.pptx" | 1/20/2016 | BWI-INN00071832 | BWI-INN00071832 | | 401/403; 801 | | |
| 256 | Email from Avi Shalgi to David Shepherd et al. Re: Project Falcon Follow up | 12/4/2014 | BWI-INN00694743 | BWI-INN00694745 | | 401/403; 801 | | |
| 257 | Email from Jack Ayer to Uri Yaron et al. re FW: Meeting Today (with attachments) | 6/3/2015 | BWI-INN00621639 | BWI-INN00621643 | H; LF; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00621639: 401/403; 801 BWI-INN00621641: No objection BWI-INN00621642: MIL; 401/403 BWI-INN00621643: 401/403; | | |
| 258 | Biosense Webster Memo re: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 3/6/2015 | BWI-INN00621639 | BWI-INN00621643 | H; LF; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 259 | Email from Ilia Kandev to Uri Yaron copying Jeffrey Neichin RE: One DX Deck | 8/7/2015 | BWI-INN00451726 | BWI-INN00451727 | | 401/403; 602; 701; 801 | | |
| 260 | Email from Melinda Thiel to Carla Calizaire et al. RE: INFORM: Competitive Intelligence - Innovative Health | 1/14/2019 | BWI-INN00016635 | BWI-INN00016636 | | 401/403; 602; 701; 801 | | |
| 261 | Article - Healthcare must move toward a circular economy, and single-use device reprocessing offers a template to follow, by Lars Thording | 3/23/2021 | | | H; 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 262 | Private Label Reprocessing and Supply Agreement | 8/26/2019 | IH00656633 | IH00656645 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 263 | Email from L. Thording to T. Bertram re: Training deck for next week plus links | 11/1/2019 | IH00246331 | IH00246367 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 264 | Email from R. Ferreira to D. Distel Re: Actus | 8/31/2020 | IH00282388 | IH00282435 | H; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 265 | Email from J. Farris to L. Thording; R. Ferreira Re: Plan & Strategy (12:00-1:00pm PST) | 12/3/2020 | IH00380739 | IH00380745 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 266 | Email from L. Thording to R. Ferreira; M. Dambeck; J. Farris, et al. Re: Introducer Pricing | 11/15/2019 | IH00066914 | IH00066916 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 267 | Draft Co-Promotion Agreement by and among Chart Healthcare Academy, Inc. and Innovative Health, LLC (LINK BROKEN) | | IH00006563 | IH00006580 | LF; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 268 | Email from L. Thording to A. Massen Re: Follow Up | 4/27/2020 | IH00302210 | IH00302259 | 401; 403; 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 269 | Presentation - Innovative Health - Cardinal Training - Sustainable EP Technology Solutions | 1/23/2019 | IH00003375 | IH00003465 | LF; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 270 | Email from L. Thording to S. McLeod Re: Activate Health Proposal for Innovative Health | 8/17/2017 | IH00266182 | IH00266193 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 271 | Email from R. Ferreira to M. Newton Re: Background Material on Biosense Webster Case | 9/29/2017 | IH00015359 | IH00015372 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 272 | Email from Rick Ferreira to Timothy Einwechter Re: <no subject> | 11/7/2017 | IH00653817 | IH00653822 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | | |
| 273 | Email from L. Thording to A. Babcock, A. Ferreira Re: Social media and blog post - Holiday Season | 12/11/2017 | IH00385484 | IH00385486 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 274 | Email from S. Jasa to L. Thording re: Contract | 6/16/2020 | IH00695410 | IH00695411 | 401; 403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 276 | Article - HealthCareBusiness News - Supply chain lessons emerging from the coronavirus pandemic | 7/15/2020 | | | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 277 | Email from Noah Martin to Stephanie Blount et al. re FW: Follow-Up / Noah Martin / Biosense Webster / Notes on Coverage Policy (with attachments) | 3/21/2016 | BWI-INN00350967 | BWI-INN00350971 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00350967: 401/403 BWI-INN00350971: 401/403 | | |
| 278 | Cardiovascular Resource Council Meeting Minutes | 8/19/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 279 | Update on Biosense Webster's Support of Cases Using Reprocessed Catheters | 8/19/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 285.1 | Spreadsheet re: Biosense Training Efforts on Carto 3 | 5/25/2016 | BWI-INN00345996 | BWI-INN00345996 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 286 | Cardiovascular Resource Council Meeting Minutes | 8/19/2021 | | | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 287 | Cardiovascular Resource Council Meeting Minutes | 8/19/2021 | | | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 288 | Email from R. Ferreira to M. Roberts, C. Saxby re: FW Meeting | 3/13/2019 | Providence_000050 | Providence_000051 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 289 | Cardiovascular Resource Council Meeting Minutes | 8/19/2021 | | | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 291 | Memo from Providence St Joseph Health System to Biosense Webster re: Vendor Mapping Support Policy | 5/14/2020 | IH00348802 | IH00348837 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 28 of 182    Page ID #:21951

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 292 | Memo re: Vendor Mapping Support Policy | 3/27/2020 | IH00348802 | IH00348837 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 292.1 | Presentation titled, EP Mapping Tech Support Reprocessing with Innovative Health | 11/18/2019 | IH00348808 | IH00348819 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 293 | Presentation titled, "Realizing the Potential of Reprocessing, Roadmap to Empowering the Electrophysiology (EP) Lab" | 1/29/2019 | IH00348802 | IH00348837 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 294 | Addressing Mapping Support and Reprocessing presentation | 3/27/2020 | IH00348802 | IH00348837 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 295 | Email from Lars Thording to Stephanie Jasa et al. Re: Innovative.Health_CHART_Messaging_06022020.pptx (with attachments) | 6/3/2020 | IH00014492 | IH00014506 | LF; 401; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00014492: 801; 401/403  IH00014493: 801; 401/403; 602; 701 | | |
| 296 | Providence St. Joseph Health Presentation titled - Reprocessed sensor-enabled catheters | | IH00009435 | IH00009454 | LF; 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 297 | Presentation titled "047282-200618 BWI Business Review Deck 2020.pptx" | 7/12/1905 | BWI-INN00101105 | BWI-INN00101105 | | #N/A | | |
| 297 | Biosense Webster Presentation titled - Business Review 2020 | 0/0/2020 | BWI-INN00101105 | BWI-INN00101116 | H; LF.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 298 | Presentation titled "BWI_2019_KICK_OFF_MEETING_UNBEATABLEv14.pptx" | 2/15/2019 | BWI-INN00044794 | BWI-INN00044794 | | 401/403 | | |
| 299 | Email from Fairy Zare to Michael Bodne et al. RE: Vizigo/Coverage policy | 3/12/2020 | BWI-INN00706096 | BWI-INN00706097 | | MIL; 401/403 | | |
| 300 | Email from Michael Bodner to Fairy Zare RE: Reprocessing Cath | 10/8/2018 | BWI-INN00201172 | BWI-INN00201172 | | 401/403 | | |
| 301 | Spreadsheet titled "Biosense CAS Payroll Report.xlsb" | 6/29/2021 | BWI-INN00706179 | BWI-INN00706179 | | | | |
| 301 | Biosense CAS Payroll Report | 6/29/2021 | BWI-INN00706179 | BWI-INN00706179 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 302 | Spreadsheet - BWI Comm Ed Cost Center Detail via KSB1 T Code | | BWI-INN00706171 | BWI-INN00706171 | H; LF.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 303 | Spreadsheet titled "Timeline mapped.xlsx" | 8/19/2021 | IH00695651 | IH00695651 | | DI; 401/403 | | |
| 306 | Email from Avi Shalgi to Yochai Parchak et al. re Fwd: Stryker SoundStar 8FR eco!!! (with attachments) | 3/17/2016 | BWI-INN00683855 | BWI-INN00683857 | | BWI-INN00683855: 801 BWI-INN00683857: No objection | | |
| 307 | Email from Nick Demczuk to Silvia Stolarski RE: Calibration chambers compatibility (with attachments) | 5/2/2014 | BWI-INN00633394 | BWI-INN00633402 | | BWI-INN00633394: 401/403 BWI-INN00633395: 401/403 | | |
| 308 | Spreadsheet re: Mapping System for Each Mayo Clinic | 6/10/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 309 | Spreadsheet titled "Request #5_ 2016-2021 usage - Copy .xlsx" | 7/21/2021 | Mayo000002_0001 | Mayo000002_0001 | | No objection | | |
| 311 | Mayo Clinic Subpoena | 7/23/2021 | | | H; 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 314 | Spreadsheet named, 'Request #10_Innovative Health Quality Report.xlsx' | 6/17/2021 | | | H; 403; 602.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 315 | Email from F. Czajka to R. Ferreira, T. Einwechter et al. re: finalized agreement | 8/3/2018 | IH00615110 | IH00615136 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 317 | Email from T. Einwechter to F. Czajka re: MLR Aging | 1/15/2019 | IH00406966 | IH00406969 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 317A | Spreadsheet named, 'MLR Aging 01.15.19.xlsx' | 1/15/2019 | IH00406968 | IH00406968 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 318 | Letter from T. Einwechter to Medline Renewal re: Amended and Restated Private Label Reprocessing Agreement between Medline Industries, Inc. and Innovative Health | 4/22/2019 | IH00455825 | IH00455939 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 318.1 | Email from L. Thording; M. Dambeck; J. Farris et al., re: Medline - Innovative Health contract | 9/25/2018 | IH00455831 | IH00455831 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 318.2 | Letter from T. Einwechter to A. Liberman and F. Czajka re: Amended and Restated Private Label Reprocessing Agreement between Medline Industries, Inc. and Innovative Health, LLC effective July 30, 2018 | 1/15/2019 | IH00455832 | IH00455832 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 318.3 | Amended and Restated Private Label Reprocessing Agreement (unsigned) | 10/3/2018 | IH00455833 | IH00455859 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 318.4 | Agreement - Amended and Restated Private Label Reprocessing Agreement | 7/30/2018 | IH00455860 | IH00455885 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 318.5 | Amended and Restated Private Label Reprocessing Agreement (unsigned) 'IH - Medline - Schedule B.docx' | 7/16/2018 | IH00455886 | IH00455912 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 318.6 | Amended and Restated Private Label Reprocessing Agreement (unsigned) , 'IH - Medline - Schedule C.docx' | 7/16/2018 | IH00455913 | IH00455939 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 319 | Email from F. Czajka to C. Daly, K. Colletti, and T. Reynolds re: FW Preparation for our call | 2/15/2021 | Medline_00119597 | Medline_00119613 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 319A | Presentation named, 'Key Metrics in 2020 - Medline & Innovative Health | | Medline_00119599 | Medline_00119599 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 319B | Spreadsheet named, 'Medline Account Overview_2020. | | Medline_00119612 | Medline_00119612 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 319C | Spreadsheet named, 'Medline Schedule B | | Medline_00119613 | Medline_00119613 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 320 | Email from D. Distel to F. Czajka and R. Ferreira re: Tracker for call | 10/29/2017 | IH00279759 | IH00279764 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 321 | Email from T. Reynolds to B. Tompkins re: EP Issues with IU | | Medline_00011450 | Medline_00011453 | H; 602; LF; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 321A | Spreadsheet named, 'Medline Collections vs Shipped_2018-10-17 | 10/18/2018 | Medline_00011453 | Medline_00011453 | H; 602; LF; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 322 | Email from R. Rackerby to K. Trom re: CRM meeting Presentation content | 4/23/2019 | Medline_00141668 | Medline_00141684 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 324 | Email from E. Therrien to B. Murray and F. Bauer re: EP Reprocessing Opportunity - Medline Renewal | 6/18/2020 | Medline_00002244 | Medline_00002248 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 324.1 | Document named, 'Meet your Program Educator.pdf' | 6/18/2020 | Medline_00002245 | Medline_00002245 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 324.2 | Document named, 'Highland Park EP Lab Scenario.pdf' | 6/18/2020 | Medline_00002246 | Medline_00002246 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 324.3 | Medline Technical Education presentation | 6/18/2020 | Medline_00002247 | Medline_00002247 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 324.4 | Medline Technical Education presentation | 6/18/2020 | Medline_00002247 | Medline_00002247 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 324.5 | Document named, 'New Clearance - Philips Volcano IVUS Catheter.pdf' | 6/18/2020 | Medline_00002248 | Medline_00002248 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 327 | Email from A. Massen to B. Manacop and S. Nolten re: Biosense Webster CAS coverage REPROCESSING | 4/20/2021 | Medline_00082448 | Medline_00082452 | H; 602; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 328 | LinkedIn Profile for Amy Cormier | | | | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 329 | Email from A. Babcock to T. Einwechter, L. Stoneman et al. re: FDA Clearance: Cycle Increase (3x) for AcuNav | 7/12/2017 | IH00048929 | IH00048933 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 330 | Email from J. Pincas to A. Cormier re: Visit from Martin and Daniel and Two Business Proposals | 8/23/2016 | IH00671529 | IH00671535 | H; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 331 | Email from Amy Cormier to Kurt Tarter, N. Hansen et al. re: Shipments | 1/2/2020 | IH00558184 | IH00558188 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 332 | Email from N. Hansen to K. Tarter, L. Thording re: RE: EPsustain Operations | 1/27/2020 | IH00019386 | IH00019392 | H; 401; 403; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 333 | Email from D. Distel to R. Ferreira, A. Ferreira et al. re: FW: Used EP Catheter Sales | 6/5/2019 | IH00016455 | IH00016457 | H (-456); 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 334 | Email from T. Einwechter to R. Lake re: FW: Board Presentation and Package | 10/30/2019 | IH00458064 | IH00458111 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 335 | Email from T. Einwechter to M. Newton re: January OPS report | 2/11/2020 | IH00455784 | IH00455807 | MIL; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 336 | Email from T. Einwechter to D. Distel, L. Thording, et al. re: FW March Financials | 4/14/2021 | IH00694684 | IH00694700 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 337 | Email from T. Einwechter to P. Elia, R. Ferreira, et al. re: Innovative Health data request | 10/17/2019 | IH00689790 | IH00689828 | H; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 338 | Email from T. Einwechter to R. Ferreira re: FW: IH Board Meeting | 10/28/2019 | IH00393016 | IH00393052 | MIL; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 339 | PowerPoint presentation re: Innovative Health Board Meeting December 7, 2016 | 12/7/2016 | IH00011653 | IH00011687 | LF; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 340 | Email from T. Einwechter to R. Lake re: Innovative - Revised Forecast Post COVID-19 Forecast Impact on Ops | 5/21/2020 | IH00454147 | IH00454153 | MIL; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 341 | Email from T. Einwechter to A. Samuels and E. Boufis re: IH Memo | 9/2/2018 | IH00690626 | IH00690636 | MIL; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 342 | Email from T. Einwechter to M. Bissin and B. Soly re: Intro: Innovative Health <> SVB | 6/24/2020 | IH00026680 | IH00026779 | LF; 401; 403; MIL. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 343 | Email from T. Einwechter to L. Kotzin and K. Michaelzuk re: Innovative Health, LLC | 9/10/2020 | IH00478005 | IH00478095 | MIL; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 344 | Email from T. Einwechter to R. Ferreira, J. Horan et al. re: DPE Annual Meeting | 9/22/2016 | IH00038287 | IH00038296 | LF; 401; 403; MIL. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 346 | Email from D. Distel to C. Bienvenue Kauffman re: FW Jacksonville - Innovative Health - Reprocessed Product Availability 4-14-20 | 4/30/2020 | IH00152934 | IH00152940 | 401; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 346A | Spreadsheet re: Current Program Portfolio | | IH00152938 | IH00152938 | 401; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 347 | Email from Kim Watson to Michael Idio et al. re ACTION REQUIRED Voting attached for EP Lab Reprocessing by 12p Friday (11/27/20) Please Respond | 11/24/2020 | Stanford_00000097 | Stanford_00000099 | | 401/403; 602; 801 | | |
| 348 | Stanford Health Care 30(b)(6) Deposition Notice | 7/23/2021 | | | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 351 | Email from S. Tham to M. Idio re: Innovative Health: Monday, Feb. 12th @ 10am | 2/8/2018 | IH00475914 | IH00475914 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 353 | Pricing Agreement between Stanford Health and Innovative Health | 1/4/2021 | Stanford_00000030 | Stanford_00000062 | 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 354 | Medstar Health Deposition Subpoena (Executed) | 7/29/2021 | | | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 356 | Email from Amy Crush Ferreira to Allen Wish re Re: Nav enabled savings | 8/27/2020 | IH00054841 | IH00054843 | | 801 | | |
| 363 | Email from A. Wish to R. Johnson re: IH Mapping support - Jan 11-12th, 2021 PREP | 8/16/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 364 | Email from A. Wish to R. Johnson, re: Minutes: Innovative Health Q&A: Reprocessed Catheters | 8/16/2021 | MED000095 | MED000097 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 365 | Email from Rick Ferreira to Elias Boufis et al. re FW: Medline NSM EP Training Advanced Preperation (with attachments) | 1/2/2019 | IH00422924 | IH00422995 | H; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00422924: 401/403; 602; 701; 801; 1002; LC IH00422927: No objection IH00422928: No objection | | |
| 366 | Email from Lars Thording to Rick Ferreira et al. Re: Linked in Rebuttal (with attachments) | 2/21/2019 | IH00075325 | IH00075329 | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00075325: 801 IH00075327: 1002; 401/403; 602; 701; 801 IH00075329: 401/403 | | |
| 367 | Master Services Agreement between Innovative Health, LLC and EPREWARD, Inc. | 7/16/2017 | IH00022860 | IH00022878 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 368 | Email from L. Thording to M. Palazzolo and J. Farris re: Providence Case Study | 3/9/2020 | IH00277171 | IH00277177 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 369 | Email from L. Thording to R. Ferreira and D. Distel re: STANFORD'S situation with lasso | 8/15/2018 | IH00377258 | IH00377261 | 602; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 370 | Email from R. Ferreira to B. Muzychka re: KKR/AJAX | 12/28/2018 | IH00616812 | IH00616820 | MIL; 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 371 | Email from R. Ferreira to S. Cohen, re: <no subject> | 10/2/2018 | IH00070398 | IH00070422 | 401; 403; MIL 4.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 372 | Email from L. Thording to R. Ferreira re: Medline meeting evidence | 3/2/2020 | IH00375247 | IH00375275 | 401; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 373 | Document titled "Vizient - Supplier Services Agreement 06.01.17.pdf" | 3/25/2017 | IH00656579 | IH00656594 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | | |
| 373 | Document titled "Vizient - Supplier Services Agreement 06.01.17.pdf" | 3/4/2019 | IH00656579 | IH00656594 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 374 | Email from R. Ferreira to K. Reyes, S. Piraino, et al. re: PremierPro Reprocessing Services | 7/18/2018 | IH00312032 | IH00312057 | H.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 376 | Spreadsheet titled "BW collection buyback unproc.xlsx" | 1/19/2021 | IH00012392 | IH00012392 | COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MIL; 401/403 | | |
| 377 | Branded Distribution Services Agreement between Innovative Health an Arizona LLC and Cardinal Health 200, LLC | 3/1/2019 | CAH_BIOSENSE_00171 | CAH_BIOSENSE_00197 | 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378 | Email from D. Distel to R. Ferreira and T. Einwechter re: Redmond prep files, with attached May 29, 2015 IH and Medline Renewal agreement | 1/23/2017 | IH00279861 | IH00279880 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378A | Spreadsheet named "Novation-2015-EP-MLR Analysis.xlsx" | | IH00279870 | IH00279870 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378B | Spreadsheet named "EP Case Costs-DFD.xlsx" | | IH00279871 | IH00279871 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378C | Spreadsheet named "Copy of UMCSC Sales 121616.xlsx" | | IH00279872 | IH00279872 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378D | Spreadsheet named "Collections_facility_week.xlsx" | | IH00279873 | IH00279873 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378E | Spreadsheet named "Available Inventory 1-19-17.xlsx" | | IH00279878 | IH00279878 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378F | Spreadsheet named "IH MLR Pricing Comparison - BNM.XLSX" | | IH00279879 | IH00279879 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 378G | Spreadsheet named "Medline Exhibit A Transfer Price.xlsx" | | IH00279880 | IH00279880 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 379 | Email from R. Ferreira to D. Distel re: Fw: Biosense Webster's BULLSHIT | 3/8/2018 | IH00150391 | IH00150395 | 602 (-393); 403 (-391). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 380 | Email from R. Ferreira to J. Birdsong and A. Ferreira re: 'Free' Case Support | 12/13/2018 | IH00175693 | IH00175694 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 381 | Email from L. Thording to A. DeTate and R. Ferreira re: EP Mapping Tech Resumes and other issues | 8/24/2019 | IH00013896 | IH00013919 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 382 | Email from Rick Ferreira to Maureen Bracher Re: Karl | 8/26/2019 | IH00401815 | IH00401818 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 801 | | |
| 383 | Email from Rick Ferreira to Sally Tham Re: STANFORD: BSW not covering cases on certain devices | 8/24/2019 | IH00401960 | IH00401960 | | | | |
| 383 | Email from R. Ferreira to S. Tham re: STANFORD: BSW not covering cases on certain devices | 8/24/2019 | IH00401960 | IH00401960 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 384 | Email from L. Thording to L. Stoneman re: EP mapping support project | 10/24/2019 | IH00174396 | IH00174398 | LF; 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 385 | Email from R. Ferreira to D. Boufis, M. Newton et al. re: Board presentation and package | 10/25/2019 | IH00392677 | IH00392727 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 386 | Email from A. Ferreira to M. Gluege, J. Churchman et al. re: Discuss EP-Biosense Webster Strategy | 10/6/2020 | IH00239513 | IH00239536 IH00254054-70 | 401; 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 387 | Biosense Deposition Subpoena to Acutus Medical | 7/29/2021 | | | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 388 | Acutus Medical Common Stock Report | 8/5/2020 | Acutus 000181 | Acutus 000212 | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 390 | Email from T. Einwechter to A. McParlane, T. Fleming re: Acutus | 9/25/2019 | IH00393584 | IH00393598 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 395 | Subpoena to Testify at a Deposition in a Civil Action - SVS, LLC | 8/9/2021 | | | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 396 | Signature Page to Services Agreement between Innovative Healthcare LLC and SVS, LLC | 5/2/2017 | S2SIB000055 | S2SIB000056 | 401; 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 397 | Exhibit A to Services Agreement between Innovative Healthcare LLC and SVS, LLC, Form of Reprocessing Services Statement of Work | 4/12/2017 | S2SIB000056 | S2SIB000067 | 401; 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 398 | Spreadsheet named, "6 Sample Savings Model S2SIB000068 - 000069 .xlsx" | | S2SIB000068 | S2SIB000069 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 399 | Email from K. Reyes to R. Sumpter, K. Mariande et al. re: University Health System San Antonio | 6/3/2021 | S2SIB000163 | S2SIB000166 | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 400 | Email from K. Reyes to A. Ferreira re: Need S25 into for sterile reprocessing | 4/22/2019 | S2SIB000757 | S2SIB000760 | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 402 | Email from K. Reyes to C. McCaw re: BSW litigation | 11/15/2019 | S2SIB000096 | S2SIB000097 | H; 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 403 | Email from R. Ferreira to J. Lynch, B. Mirsberger et al. re: BSW Litigation | 2/28/2020 | S2SIB000106 | S2SIB000106 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 404 | Biosense Webster discussion document- do not leave behind | 1/1/2020 | S2SIB000001 | S2SIB000002 | 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 407 | Spreadsheet named "8 PeaceHealth Local Sterile Reprocessing Contract 2-1-2020 S2SIB000070-000083.xlsx" | | S2SIB000070 | S2SIB000083 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.,* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 408 | Subpoena to Testify at a Deposition in a Civil Action - Boston Scientific Corporation | 7/23/2021 | | | H; 401.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 411 | Expert Report of Lawrence Wu, Ph.D. | 10/22/2021 | | | H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 412 | Supplemental Expert Report of Lawrence Wu, Ph.D. | 11/1/2021 | | | H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 413 | Second Supplemeental Expert Report of Lawrence Wu, Ph.D. | 11/15/2021 | | | H; 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 418 | Table entitled  "Growth Rates of EP Industry Metrics vs. Unit Sales of Biosense Catheters 2013-2020" | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 429 | Biosense Webster, Inc., OpenPaymentsData.CMS.gov, https://openpaymentsdata.cms.gov/company/100000005693 | n/a | n/a | n/a | | 801; 901; 1002 | | |
| 430 | Biosense Webster 2019 Sales Compensation Plan EP Clinical Specialist | 2019 | BWI-INN00011587 | BWI-INN00011597 | | 401/403 | | |
| 432 | Email from Chuck Zoe to Joseph Matton et al. Re: "WENDY TAM FW: Johnson and Johnson Associate Clinical Account Specialist - Los Angeles North - Biosense Webster job - Selling - Los Angeles, California" | 2/12/2016 | BWI-INN00496868 | BWI-INN00496869 | | 401/403; 801 | | |
| 433 | Wendy Tam Johnson & Johnson offer letter and non-compete | 6/22/2017 | BWI-INN00722347 | BWI-INN00722360 | | 401/403 | | |
| 434 | Email from Wendy Tam to Wendy Tam Re: "CAS Certification Checklist" (with attachment) | 12/27/2017 | BWI-INN00728648 | BWI-INN00728649 | | BWI-INN00728648: 401/403 BWI-INN00728649: 401/403 | | |
| 435 | Mapping Basics eModule | 9/12/2017 | BWI-INN00725244 | BWI-INN00725258 | | 401/403 | | |
| 436 | Introduction to Catheters eModule | 8/22/2017 | BWI-INN00725213 | BWI-INN00725221 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 437 | Vendor credentials list | 1/30/2019 | BWI-INN00728514 | BWI-INN00728550 | | BWI-INN00728514: 401/403<br>BWI-INN00728515: 401/403<br>BWI-INN00728521: No objection<br>BWI-INN00728522: No objection<br>BWI-INN00728523: No objection<br>BWI-INN00728524: No objection<br>BWI-INN00728525: No objection<br>BWI-INN00728526: No objection<br>BWI-INN00728527: No objection<br>BWI-INN00728528: No objection<br>BWI-INN00728529: No objection<br>BWI-INN00728530: No objection<br>BWI-INN00728531: No objection<br>BWI-INN00728532: No objection<br>BWI-INN00728533: No objection<br>BWI-INN00728534: No objection<br>BWI-INN00728535: No objection<br>BWI-INN00728536: No objection<br>BWI-INN00728537: No objection<br>BWI-INN00728538: No objection<br>BWI-INN00728539: No objection<br>BWI-INN00728540: No objection<br>BWI-INN00728541: No objection | | |
| 438 | Email from Ann Ollivier to LOC Re: "BWI Case Coverage Policy" (with attachment) | 3/16/2023 | BWI-INN00729909 | BWI-INN00729909 | | 401/403; MIL | | |
| 439 | 2020 Year-End Salary Information | 2/10/2021 | BWI-INN00724725 | BWI-INN00724726 | | 401/403 | | |
| 440 | 2021 Commissions | 1/13/2022 | BWI-INN00736249 | BWI-INN00736251 | | BWI-INN00736249: 401/403<br>BWI-INN00736250: 401/403 | | |
| 441 | 2021 Year-End Salary Information | 2/17/2022 | BWI-INN00724737 | BWI-INN00724738 | | 401/403 | | |
| 442 | 2022 Commissions | 1/12/2023 | BWI-INN00730928 | BWI-INN00730930 | | BWI-INN00730928: 401/403<br>BWI-INN00730929: 401/403 | | |
| 443 | Email from Ann Ollivier to Wendy Tam Re: "Merit" (with attachments) | 2/17/2023 | BWI-INN00729799 | BWI-INN00729801 | | BWI-INN00729799: 401/403<br>BWI-INN00729800: 401/403 | | |
| 444 | 2023 Commissions | 1/13/2024 | BWI-INN00734058 | BWI-INN00734060 | | BWI-INN00734058: 401/403<br>BWI-INN00734059: 401/403 | | |
| 445 | HR Summary of Compensation | 2/27/2025 | BWI-INN00722345 | BWI-INN00722345 | | 401/403; 801 | | |
| 446 | 2024 Commissions (thru October) | 10/5/2024 | BWI-INN00732809 | BWI-INN00732811 | | BWI-INN00732809: 401/403<br>BWI-INN00732810: 401/403 | | |
| 447 | 2023 Compensation PPT and Compensation Plan | 12/27/2022 | BWI-INN00730729 | BWI-INN00730741 | | BWI-INN00730729: 401/403<br>BWI-INN00730730: 401/403<br>BWI-INN00730741: 401/403<br>BWI-INN00730742: 401/403 | | |
| 448 | Email from Kenndra Fennessy (Cutsinger) to Cindy Guirguis et al. Re: "LA KA Call Updates" | 5/17/2023 | BWI-INN00729087 | BWI-INN00729088 | | 401/403 | | |
| 449 | Tam 2023 Goals & Objectives | 2023 | BWI-INN00724765 | BWI-INN00724777 | | 401/403 | | |
| 451 | Snider Meredith Employee Payroll Breakdown (1/1/2023 - 12/31/2023) | | IH00707613 | IH00707613 | 401, 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 452 | Snider Meredith Employee Payroll Breakdown (1/1/2024 - 12/31/2024) | | IH00707614 | IH00707614 | 401, 403.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 453 | Innovative Health Board Meeting - July 2024 | 7/1/2024 | IH00707785 | IH00707785 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 457 | Email from J. Farris to A. Detate re: [EXTERNAL] RE: Talking Points | 10/25/2024 | IH00705206 | IH00705209 | H, 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 458 | Email from Debbie Schmidt to Elaine Maloziec et al. FW: Medtronic Achieve | 2/28/2023 | IH00705525 | IH00705533 | H, 401, 403, LF, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00705525: 401/403; 801; 602; LC; untimely disclosure IH00705527: 401/403; 801; 602; LC untimely disclosure IH00705530: 401/403; 801; 602; untimely disclosure IH00705531: 401/403; 801; 901; untimely disclosure IH00705533:  401/403; 801; MIL; untimely disclosure | | |
| 459 | Letter from A. McParlane re: Equipment warranty and use of reprocessed EP catheters | 11/4/2024 | IH00708069 | IH00708069 | 401, 403, LF, LC, COMP;  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 460 | Email from A. Massen to A. Detate and M. Manganello re: Baylor Scott White launch | 11/12/2024 | IH00705310 | IH00705311 | H, 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 460.1 | Account Profile Form BSW College Station | | IH00705312 | IH00705317 | H, 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 460.2 | ASAP Implementation BSW College Station | | IH00705318 | IH00705318 | H, 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 461 | Email from M. Snider to R. Ferreira re: ECU Health Savings Model (Vidant Health Savings Model) | 6/21/2024 | IH00697277 | IH00697278 | 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 461.1 | ECU Health Savings Model_2024-06-17 | | IH00697278 | IH00697278 | 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 464 | Email from L. Thording to L. Lighty et al. re: [EXTERNAL] Notes from today's call | 6/9/2022 | IH00707129 | IH00707129 | 401, 403, LF;  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.,* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 466 | Jose Osorio, LLC Registration; Alabama Secretary of State - Business Entity Records | Undated | n/a | n/a | | 801; 901 | | |
| 467 | Consulting Agreement between Bionsense Webster, Inc. and Jose Osorio, M.D. | 12/9/2013 | BWI-INN00722637 | BWI-INN00722654 | | 401/403 | | |
| 468 | Consulting Agreement between Coherex Medical and Jose Osorio, M.D. | 8/17/2021 | BWI-INN00722170 | BWI-INN00722189 | | 401/403; 901 | | |
| 469 | Amendment to Consulting Agreement between Bionsense Webster, Inc. and Jose Osorio, LLC | 10/19/2023 | BWI-INN00722202 | BWI-INN00722203 | | 401/403 | | |
| 470 | Consulting Agreement between Bionsense Webster, Inc. and Jose Osorio, LLC | 10/7/2021 | BWI-INN00722261 | BWI-INN00722278 | | 401/403 | | |
| 471 | Consulting Agreement between Bionsense Webster, Inc. and Jose Osorio, LLC and Jose Osorio | 12/19/2024 | BWI-INN00722204 | BWI-INN00722222 | | 401/403 | | |
| 472 | Amendment to Consulting Agreement | 10/13/2020 | BWI-INN00722407 | BWI-INN00722410 | | 401/403 | | |
| 473 | Amendment to Consulting Agreement | 6/15/2022 | BWI-INN00722190 | BWI-INN00722190 | | 401/403 | | |
| 474 | Amendment to Consulting Agreement | 11/19/2022 | BWI-INN00722191 | BWI-INN00722191 | | 401/403 | | |
| 475 | Spreadsheet titled "Dr. Jose Osorio payment history YTD 03 03-25.xlsx" | 3/3/2025 | BWI-INN00722578 | BWI-INN00722578.142 | | 401/403 | | |
| 476 | OpenPaymentsData for Jose Osorio Filho | 2023 | n/a | n/a | | 801; 901; 1002 | | |
| 477 | Amendment Three to Consulting Agreement between Biosense Webster, Inc, and Jose Osorio, M.D. | 12/17/2015 | BWI-INN00722472 | BWI-INN00722472 | | 401/403 | | |
| 478 | X (Twitter) Post from Jose Osorio | 12/9/2017 | n/a | n/a | | 801; 901; 1002 | | |
| 479 | Presentation titled "Code of Ethics and Proffessionalism" | 4/2022 | n/a | n/a | | 801; 901; 1002; LF | | |
| 320A | Spreadsheet named, 'EP Tracker - Harty | | IH00279763 | IH00279763 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| 500 | Spreadsheet | Undated | ABB0000001 | ABB0000001 | | | | |
| 501 | Email from Aaron DeTate to Amy Crush Ferreira et al. re Medstar Summary (with attachments) | 3/3/2021 | AD-000650 | AD-000653 | | | | |
| 502 | Spreadsheet | Undated | BOSCI000795 | BOSCI000795 | | | | |
| 503 | Spreadsheet | Undated | BOSCI000867 | BOSCI000867 | | | | |
| 504 | Spreadsheet | Undated | BOSCI000868 | BOSCI000868 | | | | |
| 505 | Spreadsheet | 8/23/2021 | BOSCI000872 | BOSCI000872 | | | | |
| 506 | Spreadsheet titled "2015-2020 BWI Case Extract_v2.xlsx" | 11/11/2020 | BWI-INN00000025 | BWI-INN00000025 | | | | |
| 507 | Document titled "UG-5400-057_00A_v7p2_COMPREHENSIVE USER GUIDE.pdf" | 9/23/2019 | BWI-INN00010053 | BWI-INN00010374 | | | | |
| 508 | Email from Conrad Ramos to Kathy Hall et al. RE: Request for Success Stories Regarding Support Policy | 2/9/2016 | BWI-INN00014895 | BWI-INN00014897 | | | | |
| 509 | Email from Joseph Koenig to Julie Sfanos et al. RE: CHI Ultrasound Reprocessing (with attachments) | 11/27/2018 | BWI-INN00061181 | BWI-INN00061185 | | | | |
| 510 | Email from Fairy Zare to Joseph Koenig et al. RE: Innovative Health LLC Health Becomes First Company Cleared to Reprocess All Major Single-Use Mapping Catheters | 9/30/2020 | BWI-INN00066863 | BWI-INN00066866 | | | | |
| 511 | Presentation titled "01A-BWI_BusinessReview_4_1_2015 Rev 1 (1).pptx" | 4/26/2016 | BWI-INN00068040 | BWI-INN00068040 | | | | |
| 512 | Email from Joseph Matton to Terry Wooten et al. re Meeting Follow Up (with attachments) | 2/16/2016 | BWI-INN00346046 | BWI-INN00346048 | | | | |
| 513 | Email from Noah Martin to Dan Hackley re FW: BWI Clinical Coverage Policy (with attachments) | 10/3/2017 | BWI-INN00349661 | BWI-INN00349665 | | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 514 | Email from Conrad Ramos to Brita Collier RE: reprocessing customer communication (with attachments) | 9/1/2015 | BWI-INN00402758 | BWI-INN00402762 | | | | |
| 515 | Email from Conrad Ramos to Andy Mann re Cases 138281 and 147624-Supplier Performance (with attachments) | 12/29/2014 | BWI-INN00418098 | BWI-INN00418101 | | | | |
| 516 | Email from Conrad Ramos to Sam Braga et al. RE: BWI Policy Statement Regarding Clinical Support of Non-BWI products (with attachments) | 11/4/2014 | BWI-INN00418181 | BWI-INN00418183 | | | | |
| 517 | Email from Claire Kuypers to Fairy Zare et al. re FW: Need an image please - thank you! (with attachments) | 4/17/2018 | BWI-INN00485090 | BWI-INN00485091 | | | | |
| 518 | Spreadsheet titled "BWI Transactional Data 2013 thru 2021 Q1.xlsx" | 5/1/2021 | BWI-INN00510476 | BWI-INN00510476 | | | | |
| 519 | Spreadsheet titled "2020 YE HWMarketShareData(002).xlsx" | 3/15/2021 | BWI-INN00511094 | BWI-INN00511094 | | | | |
| 520 | Email from Michael Bodner to Andrew Landers et al. re Filed Ask + Efficiency Oct 9.pptx (with attachments) | 10/9/2017 | BWI-INN00516881 | BWI-INN00516882 | | | | |
| 521 | Spreadsheet titled "2013-2014 BWI Case Extract_v2 (3).xlsx" | 4/16/2021 | BWI-INN00704857 | BWI-INN00704857 | | | | |
| 522 | Spreadsheet titled "Carto 3 System Sales Since 2013 thru 2021 Q1.xlsx" | 5/7/2021 | BWI-INN00704867 | BWI-INN00704867 | | | | |
| 523 | Spreadsheet titled "2013-Q1'21 RPO BWI Sales Transactions.xlsx" | 6/2/2021 | BWI-INN00706180 | BWI-INN00706180 | | | | |
| 524 | Spreadsheet | Undated | BWI-INN00710526 | BWI-INN00710526 | | | | |
| 525 | Spreadsheet titled "2021.06.02 1540.1 - 2013-Q1'21 RPO BWI Sales Transactions.xlsx" | 9/16/2021 | BWI-INN00722076 | BWI-INN00722076 | | | | |
| 526 | Spreadsheet titled "ep_diagnostic_New.csv" | 11/19/2020 | BWI-INN00722085 | BWI-INN00722085 | | | | |
| 527 | Email from Melinda King to Timothy Einwechter RE: IH BOD PPP (with attachments) | 1/11/2021 | IH00039194 | IH00039239 | | | | |
| 528 | Email from Dave Distel to David Carangie et al. RE: GFH Agreement (with attachments) | 10/28/2020 | IH00254054 | IH00254072 | | | | |
| 529 | Email from Rick Ferreira to Lars Thording copying Amy Crush Ferreira re Fw: 'Free' Case Support | 12/12/2018 | IH00417573 | IH00417573 | | | | |
| 530 | Spreadsheet titled "Sales Orders_2021-04_WAITING FOR MEDLINE March 2021.xlsx" | 4/12/2021 | IH00656776 | IH00656776 | | | | |
| 531 | Email from Mark Dozier to Dave Distel et al. re UPDATE: EP Reprocessing at HonorHealth | 5/20/2020 | IH00657146 | IH00657147 | | | | |
| 532 | Document titled "BLACKDOG 2014 & 2015.pdf" | 8/26/2021 | IH00696636 | IH00696645 | | | | |
| 533 | Spreadsheet titled "Complaint Log.xlsx" | 10/1/2021 | IH00696790 | IH00696790 | | | | |
| 534 | Spreadsheet titled "Complaint Log BSW with complaint rates final updated 10142021.xlsx" | 10/14/2021 | IH00696855 | IH00696855 | | | | |
| 535 | Email from Aaron DeTate to Jay Farris copying Dave Distel re [EXTERNAL]FW: Updated RPO ULS Coverage Policyler (with attachments) | 1/15/2024 | IH00697079 | IH00697081 | | | | |
| 536 | Spreadsheet titled "Sales_JDE_Medline_RDM.xlsx" | 6/5/2024 | IH00697180 | IH00697180 | | | | |
| 537 | Spreadsheet titled "REV0144725 - Complaints 2018-2024 Q2.xlsx" | 7/29/2024 | IH00697210 | IH00697210 | | | | |
| 538 | LASSO NAV Catheter 510(K) Clearance Sterilmed, https://www.accessdata.fda.gov/cdrh_docs/pdf16/K161700.pdf | 21-Nov-16 | n/a | n/a | | | | |
| 539 | PENTARAY Catheter 510(K) Clearance Sterilmed, https://www.accessdata.fda.gov/cdrh_docs/pdf20/K201806.pdf | 23-Jun-21 | n/a | n/a | | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 540 | Soundstar 3D Ultrasound Catheter 510(K) Clearance Biosense Webster, https://www.accessdata.fda.gov/cdrh_docs/pdf9/K091352.pdf | 12/4/2009 | n/a | n/a | | | | |
| 541 | Soundstar 3D Ultrasound Catheter 510(K) Clearance Sterilmed, https://www.accessdata.fda.gov/cdrh_docs/pdf16/K161700.pdf | 21-Nov-16 | n/a | n/a | | | | |
| 542 | U.S. Food & Drug Administration, 510(k) No. K110076 | 8/18/2011 | n/a | n/a | | | | |
| 543 | U.S. Food & Drug Administration, 510(k) No. K112050 | 11/18/2011 | n/a | n/a | | | | |
| 544 | U.S. Food & Drug Administration, 510(k) No. K201775 | 3/5/2021 | n/a | n/a | | | | |
| 602 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000001 | SH000000001 | H; LF; 401; 403 | | | |
| 603 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000002 | SH000000002 | H; LF; 401; 403 | | | |
| 604 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000003 | SH000000003 | H; LF; 401; 403 | | | |
| 605 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000004 | SH000000004 | H; LF; 401; 403 | | | |
| 606 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000005 | SH000000005 | H; LF; 401; 403 | | | |
| 608 | Abbott Document titled - The Power of Choice: Advisor Family of Diagnostic Mapping Catheters | | ABB0000006 | ABB0000013 | H; LF; 401; 403 | | | |
| 609 | Abbott 2019 U.S. Electrophysiology Product Catalog | 2019 | ABB0000016 | ABB0000218 | H; LF; 401; 403 | | | |
| 610 | Transaction-level data | | ABB0000226 | ABB0000226 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 611 | Abbott Laboratories HD Grid Sales Transaction Data | | ABB0000227 | ABB0000227 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 613 | Press Release - Actus Medical, Inc., Key Business Metrics | | Acutus 000485 | Acutus 000486 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 614 | Excerpt from Actus Press Release, re: Acutus Medical, Inc. Key Business Metrics | | Acutus 000487 | Acutus 000489 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 615 | Email from L. Thording to A. Detate re: Pre-payment agreement | 6/30/2020 | AD-000590 | AD-000593 | COMP; LF; 401; 403 | | | |
| 615.1 | Chart: Customer Engagement Cost | 6/29/2020 | AD-000594 | AD-000594 | COMP; LF; 401; 403 | | | |
| 626 | Email from J. Koenig to N. Martin, R. Williams et al. re: Sterilmed Commercial Model | 7/14/2020 | BWI-INN00011966 | BWI-INN00011968 | H; 403 | | | |
| 630 | Email from C. Ramos to J. Londre, re: RE: Support of non JnJ products | 1/20/2016 | BWI-INN00014938 | BWI-INN00014941 | H; 403 | | | |
| 631 | Email from C. Ramos to T. Gibbons re: FW: Biosense Webster | 5/29/2015 | BWI-INN00015074 | BWI-INN00015077 | H; MIL; 403 | | | |
| 632 | Email from C. Ramos to A. Hitch, M. Crouch et al re: Procedure Support for Other Manufacturers Products | 3/13/2015 | BWI-INN00015161 | BWI-INN00015162 | H; MIL; 403 | | | |
| 633 | Email from C. Ramos to N. Martin re: Good Sam March 24 Contract Slides | 3/25/2015 | BWI-INN00015165 | BWI-INN00015166 | COMP; H; 401; 403 | | | |
| 635 | Abbott Advisor HD Grid - Biosense Webster PENTARAY Catheter - Rebuttal Playbook | | BWI-INN00019746 | BWI-INN00019748 | H; LF; 401; 403 | | | |
| 636 | Presentation - Using CARTOSOUND (Rebrand) | 12/13/2017 | BWI-INN00023600 | BWI-INN00023756 | BE; H; 401; 403 | | | |
| 638 | Letter - RE: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 10/31/2014 | BWI-INN00031000 | BWI-INN00031000 | H; 403 | | | |
| 639 | Presentation titled, "Overview of the Carto 3 System" | 12/19/2016 | BWI-INN00037828 | BWI-INN00037828 | H; 401; 403 | | | |
| 640 | Presentation - Certified Performance Competitive Differentiation: Certified Location Accuracy and OEM Quality Standards | 7/10/1905 | BWI-INN00040637 | BWI-INN00040637 | BE; H; 401; 403 | | | |
| 642 | Medtech 360, Electrophysiology Mapping and Ablation Devices, Market Insights, US, 2018 | 5/13/2019 | BWI-INN00041879 | BWI-INN00042016 | BE; H; 401; 403 | | | |
| 643 | Presentation titled - We're changing the trajectory of human health | | BWI-INN00044148 | BWI-INN00044148 | BE; H; 401; 403 | | | |
| 644 | Email from M. Bodner to N. Shah re: FW: Now available --- 2020 Business Review Deck | 8/20/2020 | BWI-INN00045032 | BWI-INN00045033 | COMP; H; 401; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 644.1 | Presentation - Business Review 2020 | 7/12/1905 | BWI-INN00045034 | BWI-INN00045113 | COMP; BE; H; 401; 403 | | | |
| 645 | Medtech 360, Electrophysiology Mapping and Ablation Devices, Market Insights, US, 2016 | 9/30/2016 | BWI-INN00046839 | BWI-INN00046961 | BE; H; 401; 403 | | | |
| 647 | Email from J. Koenig to F. Zare re: TM ULS Buyback Incentive | 1/23/2019 | BWI-INN00060212 | BWI-INN00060212 | COMP; H; 401; 403 | | | |
| 647.1 | Presentation - CPC Proposal: 2019 Collections Rebate Program in Single Use Accounts | | BWI-INN00060213 | BWI-INN00060213 | COMP; H; 401; 403 | | | |
| 649 | Email from C. Ramos to N. Martin re: Draft #2 | 3/23/2016 | BWI-INN00066295 | BWI-INN00066296 | H; 403 | | | |
| 652 | Email from C. Ramos to S. Palfi re: Biosense Webster Letter | 2/20/2015 | BWI-INN00066489 | BWI-INN00066493 | H; 403 | | | |
| 653 | Email from C. Ramos to M. Wray, K. Campbell re: Biosense Webster (BWI) Enhanced Ascension Contract Proposal | 1/5/2015 | BWI-INN00066529 | BWI-INN00066534 | H; 403 | | | |
| 655 | Presentation - Clinical Advisory Board, Biosense Webster, Inc. - Electrophysiology, Contract #4467 Effective Date 11/1/2012 - 10/31/2017 | 11/16/2016 | BWI-INN00067263 | BWI-INN00067263 | H; 401; 403 | | | |
| 657 | Email from N. Martin to S. Blount, re: Follow-Up / Noah Martin / Biosense Webster / Notes on Coverage Policy | 2/25/2016 | BWI-INN00068242 | BWI-INN00068243 | COMP; LF; H; 403 | | | |
| 657.1 | Letter - RE: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 2/25/2016 | BWI-INN00068244 | BWI-INN00068244 | COMP; H; 403 | | | |
| 658 | Biosense Webster Clinical Support of Non-BWI Catheters Position Statement | 2/23/2015 | BWI-INN00068765 | BWI-INN00068765 | COMP; H; 403 | | | |
| 659 | Email from A. Whitten  to B. Berkowick, Ben ; L. Hunt, Laurie ; et al., re: RE: Please approve: US COMMERCIAL MARKETING Newsletter | 9/3/2019 | BWI-INN00074286 | BWI-INN00074290 | COMP; H; LF; 401; 403 | | | |
| 659.1 | OCE Contest Week 35 | | BWI-INN00074291 | BWI-INN00074291 | COMP; H; LF; 403 | | | |
| 662 | Email from J. Quipones; A. Bartee, re: RE: ULS Collection Pilot follow up | 2/10/2016 | BWI-INN00075058 | BWI-INN00075062 | COMP; H; LF; 403 | | | |
| 662.1 | Collections Rebate Side Deck | 1/28/2016 | BWI-INN00075063 | BWI-INN00075063 | COMP; H; LF; 403 | | | |
| 663 | Presentation named, '2016 June Update - BWI follow up v3.pptx' | 4/26/2016 | BWI-INN00075762 | BWI-INN00075762 | H; LF; 403 | | | |
| 665 | Presentation - Introduction to the Electrophysiology Lab | 1/3/2019 | BWI-INN00078773 | BWI-INN00078876 | H; LF; 401; 403 | | | |
| 667 | Biosense Webster CARTO 3 System Solutions - Boston Scientific RHYTHMIA HDx; INTELLAMAP ORION; INTELLATIP MIFI - Rebuttal Playbook | | BWI-INN00083222 | BWI-INN00083226 | H; LF; 401; 403 | | | |
| 668 | Presentation - Overview of Intracardiac Echocardiography (ICE) - What is ICE? | 2/7/2019 | BWI-INN00087191 | BWI-INN00087206 | H; LF; 401; 403 | | | |
| 669 | Presentation titled, "The Carto 3 System: Many Arrhythmias, One Solution, Competitive Rebuttal Tool" | 2/5/2015 | BWI-INN00087917 | BWI-INN00087917 | H; LF; 401; 403 | | | |
| 670 | Biosense Webster Presentation - POSITION ON PRODUCT TECHNICAL CASE SUPPORT FOR NON-BIOSENSE WEBSTER, INC. REPROCESSED CATHETERS | | BWI-INN00089256 | BWI-INN00089256 | H; LF; 403 | | | |
| 671 | Presentation titled - 2020 Commercial Pathways - CARTO® 3 System, SMARTABLATE® System, Software & Service, Ultrasound | | BWI-INN00089524 | BWI-INN00089524 | H; LF; 401; 403 | | | |
| 672 | Brochure - The CARTO3 System | 7/8/2020 | BWI-INN00089643 | BWI-INN00089650 | H; 401; 403 | | | |
| 673 | Presentation named, 'HD Grid Rebuttal Discussion Guide.pptx' | | BWI-INN00089766 | BWI-INN00089766 | H; LF; 401; 403 | | | |
| 675 | Rebuttal Playbook - Abbott Zonare ViewMate Z Ultrasound System and ViewFlex Catheter | 11/3/2020 | BWI-INN00089903 | BWI-INN00089907 | H; LF; 401; 403 | | | |
| 676 | Webster CS Catheter with Auto ID Technology | 9/23/2020 | BWI-INN00099420 | BWI-INN00099491 | H; 401; 403 | | | |
| 677 | Pentaray Nav High-Density Mapping Catheter | 9/4/2019 | BWI-INN00099836 | BWI-INN00099939 | H; 403 | | | |
| 679 | DRG: Executive Summary - Electrophysiology Mapping and Ablation Devices - Market Insights | 7/27/2020 | BWI-INN00115638 | BWI-INN00115638 | BE; H; LF; 401; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|------------------------|-----------------|---------------|
| 680 | Rebuttal Playbook - Boston Scientific, RHYTHMIA HDx; INTELLAMAP ORION; INTELLATIP MIFI | 7/10/1905 | BWI-INN00115920 | BWI-INN00115924 | H; LF; 401; 403; COMP | | | |
| 681 | Presentation - BWI US NU 2019 | | BWI-INN00116906 | BWI-INN00116920 | H; LF; 401; 403; COMP | | | |
| 682 | Email from J. Brooks; C. Martin; U. Yaron et al., re: 3D Mapping Strat Team presentation | 9/29/2020 | BWI-INN00121339 | BWI-INN00121339 | COMP; H; LF; 401; 403 | | | |
| 682.1 | Presentation - CSS: Cardiovascular & Specialty Solutions Group, Strat Plan CSS BWI 3D Mapping and Navigation | | BWI-INN00121340 | BWI-INN00121418 | COMP; H; LF; 401; 403 | | | |
| 683 | Email from J. Miller to M. Haw; C. Svabik; A. Wieck; et al., re: Follow-up to BWI Foundations Training | 8/27/2020 | BWI-INN00125357 | BWI-INN00125357 | COMP; H; LF; 401; 403 | | | |
| 683.1 | Presentation titled "Mission Cure Atrial Fibrillation, Vision #1 in Rhythm Solutions Globally" | 8/27/2020 | BWI-INN00125358 | BWI-INN00125387 | COMP; H; LF; 401; 403 | | | |
| 683.2 | Presentation - Getting to Know BWI | 8/27/2020 | BWI-INN00125388 | BWI-INN00125409 | COMP; H; 401; 403 | | | |
| 684 | GlobalData, Electrophysiology Market, 2005-2020 | 1/5/2018 | BWI-INN00130129 | BWI-INN00130129 | BE; H; LF; 401; 403 | | | |
| 685 | Presentation - Field Intelligence & COVID-19 Update | 4/21/2020 | BWI-INN00145316 | BWI-INN00145316 | BE; H; 401; 403 | | | |
| 687 | Email from T. Chen to R. Bachman and T. Daley, re: RE: AFIB | 8/31/2020 | BWI-INN00154449 | BWI-INN00154450 | COMP; H; LF; 401; 403 | | | |
| 687.1 | Article - Actus Medical, Inc., Rhythm Is Gonna Get You; Initiating Coverage of a Market-Disrupting Technology With an Outperform Rating | 8/31/2020 | BWI-INN00154451 | BWI-INN00154496 | COMP; H; LF; 401; 403 | | | |
| 688 | Email from M. Wilaby to T. Chen re: EP News Alert | 9/29/2020 | BWI-INN00163428 | BWI-INN00163429 | COMP; H; LF; 401; 403 | | | |
| 688.1 | Press release - Innovative Health Becomes First Company Cleared to Reprocess All Major Single-Use Mapping Catheters, PR Newswire | 9/29/2020 | BWI-INN00163430 | BWI-INN00163430 | COMP; H; LF; 401; 403 | | | |
| 689 | Email from T. Chen to D. Bardwell, re: RE: MRG 2019 EP Report | 7/24/2020 | BWI-INN00164099 | BWI-INN00164100 | COMP; BE; COMP; H; LF; 401; 403 | | | |
| 689.1 | Booklet - 'Electrophysiology Mapping and Ablation Devices United States - 2019.pdf' | 7/11/1905 | BWI-INN00164101 | BWI-INN00164237 | COMP; BE; H; LF; 401; 403 | | | |
| 691 | Email from M. Bodner to K. Nunomura; B. Berkowick, re: RE: Introduction | 2/19/2020 | BWI-INN00193560 | BWI-INN00193562 | COMP; H; LF; 401; 403 | | | |
| 691.1 | Presentation - Biosense Webster, Inc., 2020 Price Matrix Strategy Project Overview | 7/22/2019 | BWI-INN00193563 | BWI-INN00193574 | COMP; H; LF; 401; 403 | | | |
| 691.2 | Presentation named, 'SCG BWI Deck v1.pptx' | | BWI-INN00193575 | BWI-INN00193601 | COMP; H; 401; 403 | | | |
| 692 | Email from C. Sobotka to S. Nachman re: FW: BWI CAS investments | 8/1/2019 | BWI-INN00202619 | BWI-INN00202621 | COMP; H; LF; 401; 403 | | | |
| 692.1 | Biosense Webster CAS Investments | 8/1/2019 | BWI-INN00202622 | BWI-INN00202647 | COMP; H; 403 | | | |
| 693 | Email from J. Heath to D. Burke; J. Brutus; and J. LeDoux re: Slides for Tomorrow's Renown Business Review | 6/6/2018 | BWI-INN00214613 | BWI-INN00214613 | COMP; H; LF; 401; 403 | | | |
| 693.1 | Presentation - Renown Regional Medical Center & Biosense Webster, Inc., Business Review 2018 | 6/6/2018 | BWI-INN00214614 | BWI-INN00214614 | COMP; H; 403 | | | |
| 694 | Email from R. Brady to D. Dowell, D. Desai et al. re: FW: BWI Policy - Procedure Support for Other Manufacturers Products - Dignity Health | 2/29/2016 | BWI-INN00217073 | BWI-INN00217075 | COMP; H; LF; 403 | | | |
| 694.1 | Letter from Biosense Webster to Dear Valued Customer re: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 10/31/2014 | BWI-INN00217076 | BWI-INN00217076 | COMP; H; LF; 403 | | | |
| 694.2 | Document named, 'C3_IFU_v3.2.2-StndrdDXCatheters.pdf' | | BWI-INN00217077 | BWI-INN00217077 | COMP; H; LF; 401; 403 | | | |
| 694.3 | Document named, 'C3_IFU_v3.2.2-Nav Catheters.pdf' | | BWI-INN00217078 | BWI-INN00217078 | COMP; H; LF; 401; 403 | | | |
| 695 | Email from C. Senne to C. Zoe; M. Parker; P. Monroe , et al., re: RE: Slides from Area Meeting | 6/28/2016 | BWI-INN00219605 | BWI-INN00219607 | COMP; H; LF; 401; 403 | | | |
| 695.1 | Presentation - CAS Training and ConfiDense Development | 6/24/2016 | BWI-INN00219608 | BWI-INN00219608 | COMP; H; LF; 403 | | | |
| 695.2 | Presentation - On-Boarding Curriculum | 7/1/2016 | BWI-INN00219609 | BWI-INN00219619 | COMP; H; LF; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 696 | Email fom T. Gaughan to D. Dowell re Scripps Stryker Update - Week end Oct 9th re UPdate - Scripps Health trailing Stryker now | 10/21/2015 | BWI-INN00298763 | BWI-INN00298766 | H; LF; 403 | | | |
| 697 | Email from O. Chaudoir to J. Heath; S. Anderson; D. Dowell, re: Fwd: Follow up Feb 26 meeting - RE: Meeting follow up - Reprocessing / Advantage / Marketing and Increasing Access to Care. | 2/27/2015 | BWI-INN00298830 | BWI-INN00298831 | COMP; H; LF; 401; 403 | | | |
| 697 | Email from A. Espinoza to S. Ruiz re: Please Review: Northwell Health Alliance CPC Approval BWI Meeting Agenda July 29th 2019 | 8/1/2019 | BWI-INN00315110 | BWI-INN00315111 | COMP; H; LF; 401; 403 | | | |
| 697.1 | Email from O. Chaudoir to A. Zoreikat; L. Fletcher, re: Meeting follow up - Reprocessing / Advantage / Marketing and Increasing Access to Care | 2/13/2015 | BWI-INN00298833 | BWI-INN00298835 | BE; COMP; H; LF; 401; 403 | | | |
| 697.1 | Product Agreement between Johnson and Johnson Health Care Systems, Inc. and Northwell Health Alliance (executed) | 4/12/2019 | BWI-INN00315112 | BWI-INN00315135 | BE; COMP; H; LF; 401; 403 | | | |
| 697.2 | Notes re: SMARTTOUCH catheter credit; Marketing Needs and Increasing Access to Care. | | BWI-INN00298836 | BWI-INN00298837 | COMP; H; LF; 401; 403 | | | |
| 697.2 | Biosense Webster, Inc. - Contract Pricing Committee - Exception Request Application | | BWI-INN00315136 | BWI-INN00315139 | COMP; H; LF; 401; 403 | | | |
| 697.3 | Presentation - Good Samaritan Hospital - Programs Overview | 2/1/2015 | BWI-INN00298840 | BWI-INN00298846 | COMP; H; LF; 401; 403 | | | |
| 697.3 | Spreadsheet named, '3- Northwell GPO BPT july 2019.xlsx' | 7/24/2019 | BWI-INN00315140 | BWI-INN00315140 | COMP; H; LF; 401; 403 | | | |
| 697.4 | Spreadsheet named, '3- Sustainability Excel Northwell EP_Savings_and_Opportunity_AssessmentVb Rev1 06 19 19 (002).xlsx' | | BWI-INN00315141 | BWI-INN00315141 | COMP; H; LF; 403 | | | |
| 697.5 | CPC Proposal: 2019 Collections Rebate Program for NorthWell IDN (Single Use Account) Slide Deck | 7/30/2019 | BWI-INN00315142 | BWI-INN00315142 | COMP; H; LF; 403 | | | |
| 698 | Email from J. Fanger to S. Monico re: FW: Thanks for Playbook, Competitive Review and superb performance on the UCAS Spring Training call today! | 6/23/2020 | BWI-INN00318693 | BWI-INN00318694 | COMP; H; LF; 401; 403 | | | |
| 698.1 | Abbott Zonare ViewMate - Z Ultrasound System and ViewFlex Catheter - Rebuttal Playbook | | BWI-INN00318695 | BWI-INN00318699 | COMP; H; LF; 401; 403 | | | |
| 700 | Email from J. Koenig to F. Zare, re: Coverage Policy Customer Letter Draft | 7/25/2018 | BWI-INN00325386 | BWI-INN00325386 | COMP; H; 401; 403 | | | |
| 700.1 | Letter from N/A to N/A re: RE: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | | BWI-INN00325387 | BWI-INN00325387 | COMP; H; 401; 403 | | | |
| 702 | Email from M. Emmerich to N. Martin, re: Re: [EXTERNAL] Biosense Webster Support of Case | 1/22/2018 | BWI-INN00348099 | BWI-INN00348101 | COMP; H; LF; 403 | | | |
| 704 | Email from N. Martin to A. Urso re: FW Support of non JnJ products | 4/7/2016 | BWI-INN00350789 | BWI-INN00350791 | COMP; H; LF; 403 | | | |
| 704.1 | Screenshot of Module Summary for Appropriate Promotion of FDA Regulated Products | | BWI-INN00350792 | BWI-INN00350792 | COMP; H; LF; 403 | | | |
| 706 | Email from N. Martin to M. Parker et al Re: Carto3 Lab Staff Training / Providence Accounts | 5/3/2016 | BWI-INN00358688 | BWI-INN00358691 | H; LF; 401; 403 | | | |
| 707 | Email from A. Agarwal to B. Mehta, re: Fwd: Siemens/BWI co development | 1/20/2015 | BWI-INN00364239 | BWI-INN00364239 | COMP; H; LF; 401; 403 | | | |
| 707.1 | Excerpt regarding definition of research and development | | BWI-INN00364240 | BWI-INN00364240 | COMP; H; LF; 401; 403 | | | |
| 707.2 | Email from T. Bohling, re: additions to sections on R&D costs | | BWI-INN00364241 | BWI-INN00364241 | H; COMP; LF | | | |
| 707.3 | Joint Development Agreement between Buosense Webster, Inc. and Siemens Medical Solutions USA, Inc. | 2/27/2006 | BWI-INN00364242 | BWI-INN00364262 | H; COMP; LF | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 708 | ACAS Interview Best Practices | 9/29/2020 | BWI-INN00376564 | BWI-INN00376572 | H; LF; 403 | | | |
| 710 | Email from S. Ogilvie; S. Penuela, re: FW: Vendor Credentialing | 7/29/2016 | BWI-INN00383271 | BWI-INN00383273 | H; COMP; LF; 401; MIL | | | |
| 710.1 | Certificate of Liability Insurance | 1/20/2016 | BWI-INN00383274 | BWI-INN00383276 | H; COMP; LF; 401; MIL | | | |
| 711 | Physician Profile Presentation | | BWI-INN00384111 | BWI-INN00384111 | H; LF; 403; 401 | | | |
| 715 | Email from J. Ayer to N. Warman et al re: J&J Follow up | 4/23/2014 | BWI-INN00387406 | BWI-INN00387409 | H; 403 | | | |
| 717 | Presentation titled - Falcon Strategy Alignment | 10/17/2014 | BWI-INN00390262 | BWI-INN00390300 | H; 403 | | | |
| 718 | Email from C. Ramos to N. Martin re: SS 8 Fr Eco | 3/21/2016 | BWI-INN00401371 | BWI-INN00401373 | H; 403 | | | |
| 720 | Email from C. Ramos to N. Martin, re: FW: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/20/2014 | BWI-INN00416198 | BWI-INN00416200 | H; COMP; MIL | | | |
| 720.1 | Certificate of Liability Insurance | 1/7/2014 | BWI-INN00416201 | BWI-INN00416203 | H; COMP; MIL | | | |
| 720.2 | Draft Global Field Mastery Program form | Undated | BWI-INN00416204 | BWI-INN00416204 | H; COMP; MIL | | | |
| 721 | Email from C. Ramos to L. Moore re: Meeting | 4/28/2014 | BWI-INN00416733 | BWI-INN00416736 | H | | | |
| 722 | Email from C. Ramos to L. Moore re: Meeting | 4/23/2014 | BWI-INN00416737 | BWI-INN00416739 | H | | | |
| 726 | Email from C. Ramos, Conrado  to S. Palfi, re: FW: Policy Compliance | 10/24/2014 | BWI-INN00418337 | BWI-INN00418339 | H; 403; MIL | | | |
| 728 | Email from C. Ramos to J. Miller re:  Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/20/2014 | BWI-INN00418629 | BWI-INN00418632 | H; 401; 403 | | | |
| 731 | Email from F. Zare to I. Kandev and G. Bradshaw re: Stryker marketing letter | 11/29/2016 | BWI-INN00466098 | BWI-INN00466101 | H; COMP; 403 | | | |
| 731.1 | Email from C. Ramos to DL-BWIUS-COMM MKT et al. re: CORPORATE ACCOUNTS- Clinical Support of Non-BWI Products Policy Update | 9/9/2016 | BWI-INN00466102 | BWI-INN00466102_0002 | H; COMP; 403; MIL | | | |
| 732 | Email from A. Bartee to N. Sidi and F. Zare re: Certified Performance Refresh - Notes from Today | 9/21/2016 | BWI-INN00466511 | BWI-INN00466512 | H; COMP; 403; MIL | | | |
| 732.1 | Presentation - Certified Performance Refresh | | BWI-INN00466513 | BWI-INN00466513 | H; COMP; 403 | | | |
| 733 | Email from F. Zare; A. Whitten, re: FW: BP 2021 v13.pptx | 9/22/2020 | BWI-INN00477773 | BWI-INN00477773 | H; COMP; 403 | | | |
| 733.1 | Presentation - Biosense Webster 2021BP Initial Strategy | 9/22/2020 | BWI-INN00477774 | BWI-INN00477846 | H; COMP; 403 | | | |
| 734 | Email from J. Fanger to F. Zare re: Zonare Rebuttal Playbook | 6/23/2020 | BWI-INN00479584 | BWI-INN00479584 | H; COMP; 403 | | | |
| 734.1 | Biosense Webster ULTRASOUND SYSTEMS AND CATHETERS - Abbott Zonare ViewMate Z Ultrasound System and ViewFlex Catheter - Rebuttal Playbook | | BWI-INN00479585 | BWI-INN00479589 | H; COMP; 403 | | | |
| 735 | Email from F. Zare to  A. Salahuddin re: FW: Now Available: Boston Scientific Rebuttal Playbook | 10/31/2018 | BWI-INN00483017 | BWI-INN00483019 | H; COMP; 403 | | | |
| 735.1 | Biosense Webster - Rhythmia HDx Intellamap Orion TM, Intellatip Mifi - Rebuttal Playbook | | BWI-INN00483020 | BWI-INN00483024 | H; COMP; 403 | | | |
| 735.2 | Presentation - November Pod Meeting -- Boston Scientific Rebuttal Playbook | | BWI-INN00483025 | BWI-INN00483025 | H; COMP; 403 | | | |
| 737 | Email from C. Zoe to P. Arnold; E. Burnette, K. Haggstrom et al., re: Follow up to our call | 2/23/2016 | BWI-INN00496831 | BWI-INN00496831 | H; COMP; LF | | | |
| 737.1 | Bookings and Sales - Units And Dollars - Region | 2/18/2016 | BWI-INN00496832 | BWI-INN00496835 | H; COMP; LF; 403 | | | |
| 737.2 | Spreadsheet named, '2016 G&O 2016-01-20b.xlsx' | | BWI-INN00496836 | BWI-INN00496836 | H; COMP; LF; 403 | | | |
| 737.3 | Presentation - 2016 G&O Review & Discussion | 7/8/1905 | BWI-INN00496837 | BWI-INN00496837 | H; COMP; LF; 403 | | | |
| 737.4 | Email from C. Ramos to Field Sales Team re: No Subject | | BWI-INN00496838 | BWI-INN00496840 | H; COMP; LF; 403 | | | |
| 737.5 | Evidence of Employer Product/Service Competency | | BWI-INN00496841 | BWI-INN00496841 | H; COMP; LF; 403 | | | |
| 737.6 | Presentation - Ultrasound Reprocessing Comparison | | BWI-INN00496842 | BWI-INN00496842 | H; COMP; LF; 403 | | | |
| 737.7 | Letter from J. McManus to Business Partner re: N/A | | BWI-INN00496843 | BWI-INN00496844 | H; COMP; LF; 403 | | | |
| 737.8 | Letter from J. Ewalt to Whom It May Concern re: N/A | 11/28/2011 | BWI-INN00496845 | BWI-INN00496845 | H; COMP; LF; 403 | | | |
| 738 | Document named, '055640-181030_DIAGNOSTIC CATHETERS_Emodule_CA2.pdf' | 1/3/2019 | BWI-INN00509538 | BWI-INN00509674 | H; LF; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 740 | Presentation - 2019 Commercial Pathways, CARTO® 3 System, SMARTABLATE® System, Software & Service (Excludes ASA, which will be presented separately) | 1/15/2019 | BWI-INN00510564 | BWI-INN00510564 | H; LF; 401; 403 | | | |
| 741 | Presentation - 2018 COMMERCIAL PATHWAYS, CARTO® 3 System, SMARTABLATE® System, Software & Service | 7/10/1905 | BWI-INN00510566 | BWI-INN00510566 | H; LF; 401; 403 | | | |
| 743 | Email from M. Bodner to M. Bodner re: Fwd: Updated Slides | 10/12/2017 | BWI-INN00516851 | BWI-INN00516852 | H; COMP | | | |
| 743.1 | Presentation - BWI Clinical Support Model | | BWI-INN00516853 | BWI-INN00516853 | H; COMP | | | |
| 743.2 | Spreadsheet named, 'Field Efficiency Oct 9.xlsx' | | BWI-INN00516854 | BWI-INN00516854 | H; COMP | | | |
| 744 | Email from M. Edzards to J. Winters, re: INFORM: Field Trainer Compensation | 7/5/2017 | BWI-INN00525964 | BWI-INN00525965 | H; COMP; LF; 403 | | | |
| 744.01 | Email from M. Edzards to M. Edzards, re: Q3 Field Trainer Compensation Due this Friday Sept 22 | 4/4/2017 | BWI-INN00525966 | BWI-INN00525966 | H; COMP; LF; 403 | | | |
| 744.02 | Spreadsheet named, 'Field Training Compensation.2017.xlsx' | 4/14/2017 | BWI-INN00525967 | BWI-INN00525967 | H; COMP; LF; 403 | | | |
| 744.03 | Presentation - Field Sales Trainer Compensation | 4/14/2017 | BWI-INN00525968 | BWI-INN00525968 | H; COMP; LF; 403 | | | |
| 744.04 | Email from M. Edzards to M. Edzards, re: Q4 Field Trainer Compensation Due this Friday Dec 15 | 4/24/2017 | BWI-INN00525969 | BWI-INN00525969 | H; COMP; LF; 403 | | | |
| 744.05 | Spreadsheet named, 'Field Training Compensation.2017.xlsx' | 4/14/2017 | BWI-INN00525970 | BWI-INN00525970 | H; COMP; LF; 403 | | | |
| 744.06 | Presentation - Field Sales Trainer Compensation | 4/14/2017 | BWI-INN00525971 | BWI-INN00525971 | H; COMP; LF; 403 | | | |
| 744.07 | Presentation - Field Sales Trainer Compensation | 4/24/2017 | BWI-INN00525972 | BWI-INN00525972 | H; COMP; LF; 403 | | | |
| 744.08 | Spreadsheet named, 'UPDATED.Skills.Checklist-EP 2017.xlsx' | 3/29/2017 | BWI-INN00525973 | BWI-INN00525973 | H; COMP; LF; 403 | | | |
| 744.09 | Presentation - Trainer Catalog Access, BWI Academy | 8/5/2016 | BWI-INN00525974 | BWI-INN00525974 | H; COMP; LF; 403 | | | |
| 744.1 | IntegritySelling Medical Device Pre-Course Work | 3/27/2015 | BWI-INN00525990 | BWI-INN00525990 | H; COMP; LF; 403 | | | |
| 744.11 | Flyer - Get Ready for Summit, Our New Enterprise Learning Platform Arrives in 11th July | 7/20/2016 | BWI-INN00525991 | BWI-INN00525991 | H; COMP; LF; 403 | | | |
| 744.12 | Presentation - Biosense Webster Academy, Adobe Acrobat | 7/6/1905 | BWI-INN00525992 | BWI-INN00525992 | H; COMP; LF; 403 | | | |
| 744.13 | Spreadsheet named, 'Field Training Compensation.2017.xlsx' | 6/21/2017 | BWI-INN00525993 | BWI-INN00525993 | H; COMP; LF; 403 | | | |
| 744.14 | Presentation titled, "Welcome Field Trainers" | 6/2/2017 | BWI-INN00525994 | BWI-INN00525994 | H; COMP; LF; 403 | | | |
| 746 | Booklet - "Carto3 System, Instructions for Use, Software Version 7.0 | 1/9/2019 | BWI-INN00546352 | BWI-INN00546667 | H; 403 | | | |
| 748 | Email from F. Zare to J. Turcotte re: Brand Research | 11/13/2016 | BWI-INN00571861 | BWI-INN00571861 | H; COMP | | | |
| 748.1 | Presentation - Biosense Webster Research Review and Design Meeting | | BWI-INN00571862 | BWI-INN00571862 | H; COMP | | | |
| 749 | Email from F. Zare to I. Kandev et al re: Certified Performance Back Office Enhancements: Recap and Action Plan | 10/22/2016 | BWI-INN00571867 | BWI-INN00571869 | H; 403 | | | |
| 750 | Email from J. Miller to J. Koenig, re: FW: Reprocessing with Sterilmed | 8/24/2020 | BWI-INN00607028 | BWI-INN00607033 | H; COMP | | | |
| 750.1 | Presentation - Certified Performance Program: Reprocessed Electrophysiology Products | 7/10/1905 | BWI-INN00607034 | BWI-INN00607034 | H; COMP | | | |
| 750.2 | SterilMed Technical Bulletin - Reprocessed Electrophysiology Catheters, Sumary of Cleaning and Functional Test Results | 4/26/2010 | BWI-INN00607035 | BWI-INN00607037 | H; COMP | | | |
| 750.3 | Presentation - Johnson & Johnson Medical Devices Companies, The Science and Safety of Medical Device Reprocessing | 1/1/2018 | BWI-INN00607038 | BWI-INN00607065 | H; COMP | | | |
| 752 | Email from B. Mehta to A. Tetreault, re: RE: BWI Transfer Pricing Study Information Request | 4/27/2016 | BWI-INN00610155 | BWI-INN00610156 | H; COMP; LF | | | |
| 752.1 | Amendment Four Between GE Healthcare And Biosense Webster, Inc. | 9/2/2015 | BWI-INN00610157 | BWI-INN00610160 | H; COMP; LF | | | |

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 752.2 | Agreement - Development and Distribution Agreement | 5/8/2008 | BWI-INN00610161 | BWI-INN00610205 | H; COMP; LF | | | |
| 752.3 | Agreement - Amendment No. 3 to the Amended and Restated Distribution, Asset Purchase and Technology License Agreement | 3/11/2015 | BWI-INN00610206 | BWI-INN00610211 | H; COMP; LF | | | |
| 752.4 | Agreement - Amended and Restated Distribution, Asset Purchase and Technology License Agreement | 12/8/2006 | BWI-INN00610212 | BWI-INN00610264 | H; COMP; LF | | | |
| 754 | Email from C. Ramos to D. Petter-Lipstein and K. Travers re: Stryker response letter to BWI Clinical Support Policy Statement | 3/22/2016 | BWI-INN00611802 | BWI-INN00611804 | H; COMP | | | |
| 755 | Biosense Webster brochure - Certified Performance: Biosense Webster offers a warranty on every ultrasound catheter | 6/18/2013 | BWI-INN00686811 | BWI-INN00686814 | H; 403 | | | |
| 757 | Biosense Webster letter to U.S. Food & Drug Administration - Center for Devices and Radiological Health - Re: Request for Regulatory Guidance - Ascent Healthcare Solutions Reprocessing of BIOSENSE WEBSTER SOUNDSTAR 10F Ultrasound Siagnostic Catheter | 2/18/2011 | BWI-INN00704860 | BWI-INN00704864 | H; LF; 401; 403 | | | |
| 759 | Spreadsheet - Biosense Webster's Commercial Education | | BWI-INN00706172 | BWI-INN00706172 | H; LF; 403 | | | |
| 762 | Address Data - spreadsheet re: Ship to Customer Master data. | | BWI-INN00722084 | BWI-INN00722084 | H; LF; 403 | | | |
| 764 | Spreadsheet named, 'BWI Cases Q2 2021 thru Q1 2024 - Narrowed Version.xlsx' | | BWI-INN00722101 | BWI-INN00722101 | H; LF; 403 | | | |
| 772 | Spreadsheet named, 'BWI US_ACAS CAS_2021-2024.xlsx' | 1/16/2025 | BWI-INN00722126 | BWI-INN00722126 | No objection | | | |
| 775 | Set of documents - Biosense Webster Pricing Agreement - Email from J. Osber to P. Taufen Re: Meeting Agenda 4/14/21 (...) | | CCH-037 | CCH-103 | BE; H; LF | | | |
| 776 | Presentation - Sensor-Enabled Devices | | IH00001873 | IH00001881 | BE | | | |
| 777 | Presentation - Reprocessing Technology, Pushing the Boundaries of Reprocessing | | IH00002966 | IH00003043 | 403 | | | |
| 780 | Presentation - Reprocessing with Innovative Health | 10/1/2019 | IH00004319 | IH00004334 | LF; 401; 403 | | | |
| 781 | Presentation - Innovative Health EP Mapping Support, Reprocessing with Innovative Health | | IH00004876 | IH00004887 | LF; 401; 403 | | | |
| 782 | Innovative Health - Stryker 3D Cardiac Mapping Education Program | 5/3/2019 | IH00005077 | IH00005079 | LF; 401; 403 | | | |
| 783 | Presentation - Medline Renewal - Innovative Health Contract | 9/1/2018 | IH00006875 | IH00006881 | BE; 401; 403 | | | |
| 784 | Presentation - Premier S2S -Innovative Partnership: Value Proposition | | IH00010179 | IH00010181 | BE; LF | | | |
| 785 | Report - Innovative Health - Single-use device reprocessing - S2S Global | | IH00010316 | IH00010316 | LF | | | |
| 786 | Report - Innovative Health - Reprocessing - A Key Supply Chain Strategy , Torrance Memorial Medical Center | | IH00010411 | IH00010415 | LF | | | |
| 787 | Stryker Q&A: 3D cardiac mapping education program | | IH00010795 | IH00010796 | H; 401; IF | | | |
| 788 | Stryker - Meet Your Product Educator: Ashley Toussaint | | IH00010797 | IH00010797 | H; 401; LF | | | |
| 789 | Innovative Health Board Meeting, January 2020 | 1/1/2020 | IH00011545 | IH00011572 | 401; 403; LF | | | |
| 790 | Email from N. Hansen to K. Reyes FW: Premier Pro EP Catheter Reprocessing Follow Up | 8/13/2020 | IH00013624 | IH00013625 | COMP; LF; H | | | |
| 790.1 | Spreadsheet named - St Joseph / Candler Savings Model - Electrophysiology Devices | | IH00013626 | IH00013626 | COMP; LF | | | |
| 790.2 | Innovative Health Presentation titled - EP Mapping Tech Support - Reprocessing with Innovative Health | 10/10/2019 | IH00013627 | IH00013638 | COMP; LF; 401; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 790.3 | Innovative Health Presentation Titled - The Success of Reprocessing | | IH00013639 | IH00013652 | COMP; LF; 403 | | | |
| 790.4 | Innovative Health Document titled - A Successful EP Reprocessing Program | | IH00013653 | IH00013653 | COMP; LF; 403 | | | |
| 790.5 | Innovative Health Document titled - Pushing the Bundaries of Reprocessing in the EP Lab | | IH00013654 | IH00013655 | COMP; LF; 403 | | | |
| 790.6 | Innovative Health Document titled - Making Savings Safe - Is Your Reprocessor Up to Par? | | IH00013656 | IH00013657 | COMP; LF; 403 | | | |
| 790.7 | Innovative Health Document titled - Position Statements Supporting Reprocessing | | IH00013658 | IH00013660 | COMP; LF; H | | | |
| 790.8 | Biosense Webster Letter Re: Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 2/4/2019 | IH00013661 | IH00013661 | COMP; LF | | | |
| 790.9 | Innovative Health Letter Re: Biosense Positioning Letter About Electrophysiology Case Support | 2/15/2019 | IH00013662 | IH00013663 | COMP; LF; 403 | | | |
| 791 | Email from D. Distel to L. Thording; A. DeTate; R. Ferreira, re: RE: Mappers | 8/16/2019 | IH00013884 | IH00013890 | No objection | | | |
| 792 | Email from Misty Marshall to R. Ferreira; L. Thording; L. Stoneman; A. DeTate, re: EP Mapping Candidate Search - Revisit Job Posting | 9/18/2019 | IH00013953 | IH00013954 | No objection | | | |
| 793 | Email from L.Thording to S. Jasa et el re: Materials | 6/9/2020 | IH00014617 | IH00014617 | COMP; LF; 401 | | | |
| 793.1 | Presentation - Innovative Health - Electrophysiology Device Reprocessing | 6/4/2020 | IH00014618 | IH00014646 | COMP; LF; 401; 403 | | | |
| 793.2 | Presentation - Innovative Health - Cardiac Mapping Education for EP Lab Staff - Aaron Detate | 6/8/2020 | IH00014647 | IH00014664 | COMP; LF; 401; 403 | | | |
| 793.3 | Presentation - EP Single-Use Device Reprocessing by the Numbers, by Lars Thording | 6/9/2020 | IH00014665 | IH00014674 | COMP; LF; 401; 403 | | | |
| 793.4 | Presentation - Innovative Health - EP Reprocessing - Savings Guarantee | 9/23/2018 | IH00014675 | IH00014677 | COMP; LF | | | |
| 793.5 | Spreadsheet named, 'Customer list.xlsx' | | IH00014678 | IH00014678 | COMP; LF; 401; 403 | | | |
| 794 | Email from L. Thording to A. DeTate re: Torrance Memorial case study | 6/10/2020 | IH00014770 | IH00014770 | COMP; LF; 401; 403 | | | |
| 794.1 | Presentation - Innovative Health - Reprocessing - A Key Supply Chain Strategy - Torrance Memorial Medical Center | | IH00014771 | IH00014775 | COMP; LF; 401; 403 | | | |
| 795 | Spreadsheet named "University of Miami Savings Model_2018-11-12.xlsx" | 3/21/2019 | IH00016457 | IH00016457 | COMP; LF | | | |
| 796 | Email from J. Farris to A. Cormier re: 525/PremierPro Available Inventory - 01/20/20 | 1/22/2020 | IH00021785 | IH00021794 | COMP; LF; 401 | | | |
| 797 | Email from A. Cormier to E. Ralph; L. Thording RE: Medique/IH partnership | 11/13/2020 | IH00022294 | IH00022297 | COMP; LF; 401 | | | |
| 797.1 | EP Platinum Plus Presentation named - Turn your used devices into revenue | | IH00022298 | IH00022308 | COMP; LF; 401; H | | | |
| 797.2 | EP Platinum Plus document - Turn your used devices into revenue | | IH00022309 | IH00022310 | COMP; LF; 401; H | | | |
| 797.3 | Innovative Health Document Titled - Available Product Families - September 2020 | | IH00022311 | IH00022312 | COMP; LF | | | |
| 797.4 | Innovative Health Document Titled - FDA Clearance & Available Devices | | IH00022313 | IH00022314 | COMP; LF | | | |
| 797.5 | Innovative Health Document Titled - What Can You Save? Savings Growth Analysis | | IH00022315 | IH00022315 | COMP; LF; 403 | | | |
| 797.6 | Innovative Health Document Titled - Choose Specialty Reprocessing to Double Your Savings | | IH00022316 | IH00022317 | COMP; LF; 403 | | | |
| 797.7 | Innovative Health Document Titled - Pushing the Boundaries of Reprocessing in the EP Lab | | IH00022318 | IH00022319 | COMP; LF; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|------------------------|-----------------|----------------|
| 798 | Email from A. Cormier to L. Thording re: EP Rewards Contract | 2/22/2018 | IH00022860 | IH00022860 | COMP; LF; 401 | | | |
| 799 | Email from D. Distel to Baehr, Patrick; R. Blakeslee; B. Harty, re: RE: Savings Opportunity in EP | 4/9/2017 | IH00025765 | IH00025767 | COMP; H; 401 | | | |
| 799.1 | Document named, 'SoundChoiceletter.docx' | | IH00025768 | IH00025770 | COMP; H; 401 | | | |
| 799.2 | Document named, 'BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final.pdf' | | IH00025771 | IH00025771 | COMP | | | |
| 799.3 | Spreadsheet, named 'EP Case Costs-DFD_Angi.xlsx' | | IH00025772 | IH00025772 | COMP; 401; 403 | | | |
| 799.4 | Document named, 'Purchase Data Submission_v5_ART0007.pdf' | | IH00025773 | IH00025773 | COMP; 401; 403 | | | |
| 799.5 | Chart, re: Potential Savings | | IH00025774 | IH00025774 | COMP; BE; 401; 403 | | | |
| 800 | Email from D. Distel to R. Ferreira re: FW Reprocessing Guthrie Clinic | 5/13/2017 | IH00028098 | IH00028112 | COMP; 401; 403 | | | |
| 801 | Email from T. Einwechter to G. Bresner re: Intro: Innovative Health <> CIBC | 6/25/2020 | IH00028190 | IH00028192 | COMP; 401; 403; H; LF | | | |
| 801.01 | Innovative Health Independent Auditors' Report for Years Ended December 31, 2016 and 2016 | 5/30/2018 | IH00028193 | IH00028210 | COMP; 401; LF | | | |
| 801.02 | Innovative Health Independent Auditors' Report for Years Ended December 31, 2018 and 2017 | 4/29/2019 | IH00028211 | IH00028230 | COMP; 401; LF | | | |
| 801.03 | Ascent Healthcare Solutions - Consolidated Financial Statements 31-Aug-08 | 8/31/2008 | IH00028231 | IH00028252 | COMP; 401; 403; LF | | | |
| 801.04 | Email from T. Einwechter to A. Oliva, E. Boufis et al. re: IH Weekly Cash Flow Forecast | 3/31/2020 | IH00028253 | IH00028254 | COMP; 401; 403; LF | | | |
| 801.05 | Spreadsheet named, 'Innovative Health - Weekly Cash Flow Forecast (Revised) - TE model.xlsx' | | IH00028255 | IH00028255 | COMP; 401; LF | | | |
| 801.06 | Email from T. Einwechter to E. Boufis, A. Oliva et al. re: Weekly Cash Flow | 4/13/2020 | IH00028256 | IH00028256 | COMP; 401; 403; LF | | | |
| 801.07 | Spreadsheet named, 'Innovative Health - Weekly Cash Flow Forecast - TE Model (04.11.20) - Board.xlsx' | | IH00028257 | IH00028257 | COMP; 401; 403; LF | | | |
| 801.08 | Presentation - Innovative Health Monthly Update- May 2020 Estimated Revenue $1M | 5/1/2020 | IH00028258 | IH00028266 | COMP; 401; LF | | | |
| 801.09 | Report - Supplier watch - Innovative Healthcare | | IH00028267 | IH00028268 | COMP; H; 401; 403; LF | | | |
| 801.1 | Report - Spotlight Interview: St. Bernards Medical Center, Devi G. Nair, MD, FHRS, Director of Cardiac Electrophysiology | 9/1/2018 | IH00028269 | IH00028276 | COMP; H; 401; LF | | | |
| 801.11 | Article- Why specialty reprocessing is on the rise and what it means for hospitals, by Lars Thording, HealthCare Business News | 1/3/2020 | IH00028277 | IH00028281 | COMP; 403; LF | | | |
| 802 | Email from T. Einwechter to C. McCaw, R. Ferreira re: FW S2S agreements | 4/12/2017 | IH00036386 | IH00036386 | COMP; 401; LF | | | |
| 802.1 | Services Agreement between SVS LLC ("S2S") and Innovative Health, LLC | 4/17/2017 | IH00036387 | IH00036399 | COMP; 401; LF | | | |
| 802.2 | Exhibit A- Form of Reprocessing Services Statement of Work ("SOW") BETWEEN SVS LLC ("S2S") and Innovative Health, LLC | 4/12/2017 | IH00036400 | IH00036410 | COMP; 401; LF | | | |
| 803 | Email from T. Einwechter to R. Ferreira, B. McGovern attaching draft Innovative- Reprocessing Contract | 2/10/2016 | IH00037479 | IH00037479 | COMP; 401; LF | | | |
| 803.1 | Innovative - Reprocessing Contract | 1/14/2016 | IH00037480 | IH00037491 | COMP; 401; LF | | | |
| 806 | Email from R. Chudzik to D. Distel Re: clinical deck | 8/31/2015 | IH00050166 | IH00050166 | COMP; 401; 403 | | | |
| 806.1 | Presentation titled - Diagnostic Electrophysiology Catheters - Basic Training - April 2015 | | IH00050167 | IH00050228 | COMP; BE; 403 | | | |
| 807 | Email from R. Ferreira to A. Detate re: MNS Recap | 4/29/2020 | IH00060508 | IH00060514 | H | | | |
| 808 | Email from D. Distel to R. Ferreira; L. Thording; et al. re: BSW Case Coverage Letter | 1/29/2020 | IH00060822 | IH00060823 | COMP; 501; Clawback | | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 52 of 182    Page ID #:32611

Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 808.1 | Document named, 'Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD)_Legal Approved 20181010.docx' | | IH00060824 | IH00060824 | COMP; 501; Clawback | | | |
| 808.2 | Document named, 'BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final (004).pdf' | | IH00060825 | IH00060825 | COMP; 501; Clawback | | | |
| 809 | SOP-CR-0001 Rev 3 Quality Manual.pdf | 12/6/2016 | IH00066963 | IH00066983 | COMP; LF | | | |
| 809.1 | WI-QA-0004 Rev 4 Document Review.pdf | 12/5/2016 | IH00066984 | IH00066994 | COMP; LF | | | |
| 809.2 | WI-PD-0012 Rev 3 Shipping Prod to and from Contract Sterilizer.pdf | 12/5/2016 | IH00066995 | IH00066998 | COMP; LF | | | |
| 809.3 | WI-QA-0005 Rev 4 Pre-Sterilization Product Inspection.pdf | 11/30/2016 | IH00066999 | IH00067003 | COMP; LF | | | |
| 809.4 | WI-QA-0002 Rev 4 Inspection of Raw Materials.pdf | 11/30/2016 | IH00067004 | IH00067011 | COMP; LF | | | |
| 809.5 | WI-QC-0017 Rev 6 Sterile Product Release.pdf | 12/5/2016 | IH00067012 | IH00067017 | COMP; LF | | | |
| 809.6 | WI-QC-0013 Rev 6 Production Rejects.pdf | 12/5/2016 | IH00067018 | IH00067024 | COMP; LF | | | |
| 810 | Email from R. Ferreira to C. Wortmann et al re: weekly matrix | 8/31/2018 | IH00070063 | IH00070063 | COMP; LF | | | |
| 810.1 | Innovative Health Weekly Update - Week Ending: 8/31/18 | 8/31/2018 | IH00070064 | IH00070066 | COMP; 401; LF | | | |
| 811 | Email to Hockman@medline.com re: Undeliverable: Thank you - Innovative Health training | 1/17/2019 | IH00073196 | IH00073202 | COMP; LF; 401; 403 | | | |
| 811.1 | Email from L. Thording to R. Sumner et al re: Thank you - Innovative Health training | 1/17/2019 | IH00073203 | IH00073204 | COMP; LF | | | |
| 812 | Email from L. Thording to R. Ferreira and T. Einwechter re: Deck | 5/6/2019 | IH00073903 | IH00073903 | COMP; LF; 401 | | | |
| 812.1 | Presentation - Innovative Health Breaking the Boundaries of EP device utilization | 10/10/2018 | IH00073904 | IH00073950 | COMP; LF; 401; 403 | | | |
| 813 | Email from A. DeTate to R. Ferreira; L. Thording, re: Re: Mappers | 8/15/2019 | IH00103686 | IH00103694 | No objection | | | |
| 814 | Email from D. Distel to J. Vetter Re: Innovative Health EP Reprocessing Opportunity with BJC | 11/30/2020 | IH00106035 | IH00106036 | COMP; H; 401 | | | |
| 814.1 | Spreadsheet titled - BJC HealthCare Savings Review Electrophysiology Devices | | IH00106037 | IH00106037 | COMP; 401 | | | |
| 815 | Email from D. Distel to M. Nelson, re: Captis Northwest Community Reprocessing | 7/30/2018 | IH00107011 | IH00107012 | H; 401 | | | |
| 816 | Email from D. Distel to F. Czajka, re: Mercy | 7/12/2018 | IH00108058 | IH00108062 | H; 401; 403 | | | |
| 817 | Email from D. Distel to F. Czajak, re: Mercy | 7/15/2018 | IH00108474 | IH00108478 | COMP; H; 401; 403 | | | |
| 817.1 | Bruce D. Lindsay, et al., NASPE Policy Statement - Reprocessing of Electrophysiology Catheters: Clinical Studies, Regulations, and Recommendations, Vol. 24 Journal of Pacing and Clinical Electrophysiology No. 8 (Aug. 2001) | 8/1/2001 | IH00108479 | IH00108487 | COMP; H; 401; 403 | | | |
| 817.2 | David E. Haines, et al., Heart Rhythm Society Expert Consensus Statement on Electrophysiology Laboratory Standards: Process, Protocols, Equipment, Personnel, and Safety, Vol. 11 Heart Rhythm No. 8 (Aug. 2014) | 8/1/2014 | IH00108488 | IH00108530 | COMP; H; 401; 403 | | | |
| 818 | Email from D. Distel to S. Kish re: Premier Pro EP Reprocessing at Allegheny Health | 7/31/2018 | IH00109293 | IH00109294 | COMP; 401 | | | |
| 818.1 | Presentation named, 'BSW-Brev-Slides061218.pptx' | | IH00109295 | IH00109297 | COMP; H; BE | | | |
| 818.2 | Innovative Health Product Family List - July, 2018 | 7/1/2018 | IH00109298 | IH00109298 | COMP | | | |
| 818.3 | 2017 St. Jude Medical Therapy Coding Guide - Electrophysiology | | IH00109299 | IH00109302 | COMP; H; 401 | | | |
| 818.4 | Abbott Coding Guide - Electrophysiology, Effective January 1, 2018 | 1/1/2018 | IH00109303 | IH00109314 | COMP; H; 401 | | | |
| 818.5 | Spreadsheet named, 'Jefferson Hospital-AHNJuly2018.xlsx' | 7/31/2018 | IH00109315 | IH00109315 | COMP; 401; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 819.1 | Report: Case Coverage Model | | IH00109393 | IH00109397 | COMP; H; 403 | | | |
| 819.2 | Table: Ultrasound Catheter Technology cycle: Value vs. Volume? | | IH00109398 | IH00109398 | COMP; 401 | | | |
| 819.3 | Report: Innovative Health - Reprocessed and new devices work together | | IH00109399 | IH00109399 | COMP; 401; 403 | | | |
| 819.4 | Biosense Webster Memo re: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 10/31/2014 | IH00109400 | IH00109400 | COMP | | | |
| 819.5 | Report: CARTO Soundstar Catheter - Weekly Market Recap | | IH00109401 | IH00109401 | COMP; BE; H; | | | |
| 819.6 | Email from H. Perry to D. Distel and D. Hadfield re: North Memorial In-Service Supplies | 3/15/2018 | IH00109402 | IH00109404 | COMP; H | | | |
| 819.7 | Email from D. Hadfield to D. Distel, J. Karrmann et al. re: Fwd: AcuNavs | 4/18/2018 | IH00109405 | IH00109405 | COMP; H | | | |
| 821 | Email from D. Distel to Beinborn, D. re: RE: University of Miami: EP Reprocessing | 4/12/2019 | IH00113386 | IH00113392 | COMP; H; 401 | | | |
| 821.1 | Presentation - Innovative Health, Platinum Rebate & Donor Program | 1/29/2019 | IH00113393 | IH00113396 | COMP; 403 | | | |
| 821.2 | Presentation - Reprocessed and new devices work together | 9/20/2018 | IH00113397 | IH00113397 | COMP; BE; 403 | | | |
| 821.3 | Webpage - Definitive Healthcare, Univeristy of Miami Health System (AKA UHealth) | 3/26/2019 | IH00113398 | IH00113399 | COMP; H; BE; 401 | | | |
| 821.4 | Spreadsheet named, 'University of Miami Savings Model_2018-11-12.xlsx' | 3/21/2019 | IH00113400 | IH00113400 | COMP; 403 | | | |
| 822 | Email from R. Ferreira to J. Farris, re: Re: Updated Item Master | 6/25/2019 | IH00122422 | IH00122426 | 403 | | | |
| 823 | Email from J. Farris to K. Reyes and D. Parker re: S2S Reprocessing Services | 5/24/2019 | IH00125393 | IH00125395 | COMP; LF; H; 401 | | | |
| 823.1 | Report: Innovative Health Sample Savings Model - Electrophysiology Devices - Savings by Device | 5/17/2019 | IH00125396 | IH00125396 | COMP; LF; 403 | | | |
| 824 | Email from J. Farris to carol.powell@olathehealth.org RE: Innovative Health Introduction and Savings Opportunity | 6/7/2018 | IH00130184 | IH00130185 | COMP; LF; 403 | | | |
| 824.1 | Healthcare Business Today Article titled - Heart Rhythm Society's 39th Annual Scientific Sessions 2018 | 6/4/2018 | IH00130186 | IH00130188 | COMP; LF; 401 | | | |
| 825 | Email from J. Colletti to R. Ferreira and D. Distel re: Growth Initiative2.pptx | 2/3/2020 | IH00133469 | IH00133469 | COMP; 401; H | | | |
| 825.1 | Medline Presentation | | IH00133470 | IH00133515 | COMP; H; 401; 403 | | | |
| 826 | Email from L. Thording to R. Ferreira, J. Farris et al re: Sales Focus 2020 meeting January 7th | 1/8/2020 | IH00133539 | IH00133542 | COMP | | | |
| 826.1 | Presentation - Innovative Health - Sales Focus 2020 | 1/1/2020 | IH00133543 | IH00133567 | COMP; 403 | | | |
| 827 | Email from L. Stoneman to R. Ferreira re: Innovative Health | 1/8/2020 | IH00134180 | IH00134194 | COMP; H; 403 | | | |
| 828 | Email from M. Bracher to D. Distel re: FW: Complaint Shore | 1/8/2020 | IH00134499 | IH00134502 | H; 403 | | | |
| 831 | Email from C. Jarenco re: SJM Precision Manual.pdf | 1/14/2020 | IH00140087 | IH00140090 | COMP; H; 403 | | | |
| 831.1 | Manual - St. Jude Medical - Ensite Precision Cardiac Mapping System Model EE3000 - Instructions For Use - U.S. Edition | | IH00140091 | IH00140450 | COMP; H; 401 | | | |
| 831.2 | Data file named, 'Press Quality.joboptions' | | IH00140451 | IH00140459 | COMP; 401; 403 | | | |
| 832 | Email from D. Distel to L. Stoneman re: Cath Lab | 11/4/2019 | IH00146607 | IH00146613 | H; 403 | | | |
| 833 | Email from R. Chudzik to D. Distel and T. Einwechter re: Abbott talking points | 5/1/2020 | IH00153343 | IH00153344 | COMP; 401 | | | |
| 833.1 | Innovative Health Quality certifications | | IH00153345 | IH00153347 | COMP; BE; 403 | | | |
| 833.2 | Report - Revenue Information (Abbott) | | IH00153348 | IH00153348 | COMP; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 834 | Email from D. Distel to L. Thording re: FW EP Technical Education Program - Content from meeting | 6/10/2020 | IH00155412 | IH00155412 | COMP; H | | | |
| 834.1 | Medline Renewal Full Circle Reprocessing - Carto Mapping System - Training Plan | 5/5/2020 | IH00155413 | IH00155422 | COMP; H; 401; 403 | | | |
| 834.2 | Medline Renewal Full Circle Reprocessing - EP Technical Education Program - Course Outline | | IH00155423 | IH00155425 | COMP; H; 401; 403 | | | |
| 834.3 | Medline Renewal Full Circle Reprocessing - JNJ Institute Access to Pre-Work | | IH00155426 | IH00155426 | COMP; H; 401; 403 | | | |
| 834.4 | Medline Renewal Full Circle Reprocessing - EP Technical Education Program Opportunity Validation Form | | IH00155427 | IH00155428 | COMP; H; 401; 403 | | | |
| 834.5 | Presentation - Medline Renewal - Mapping Basics | | IH00155429 | IH00155463 | COMP; H; 401; 403 | | | |
| 834.6 | Presentation - Medline Renewal - Troubleshooting | | IH00155464 | IH00155478 | COMP; H; 401; 403 | | | |
| 834.7 | Presentation - Medline - Independent EP Education Program, May 6, 2020 | 5/6/2020 | IH00155479 | IH00155485 | COMP; H; 401; 403 | | | |
| 835 | Email from M. Palazzolo to A. Babcock, T. Fleming et al. re: Document for Approval: Specialty Reprocessing Brochure | 1/29/2020 | IH00173467 | IH00173468 | COMP | | | |
| 835.1 | Presentation - Innovative Health - Choose Specialty Reprocessing to Double Your Savings | | IH00173469 | IH00173470 | COMP; 403 | | | |
| 836 | Email from I. Joseph; L. Stoneman, re: PSJHS Data Summary | 12/12/2019 | IH00175239 | IH00175239 | COMP; LF | | | |
| 836.1 | Providence St Joseph Sensor Enabled Summary | 12/12/2019 | IH00175240 | IH00175240 | COMP; LF; 401; 403 | | | |
| 837 | Email from L. Stoneman to A. Detate re: Opinion on a complaint scenario | 1/9/2020 | IH00208291 | IH00208292 | COMP; 403 | | | |
| 837.1 | Spreadsheet named, 'Copy of Jersey shore complaints.xlsx' | | IH00208293 | IH00208293 | COMP; LF; 403 | | | |
| 839 | Email from L. Stoneman to D. Distel re: let me know your thoughts | 1/13/2017 | IH00243031 | IH00243031 | COMP; LF | | | |
| 839.1 | Report/Summary Carto-3 Training Project | | IH00243032 | IH00243033 | COMP; LF; 401; 403; 602 | | | |
| 840 | Email from L. Stoneman to K. Trom [no subject] | 11/29/2018 | IH00244337 | IH00244339 | COMP; 401; 403; LF | | | |
| 840.1 | Presentation - Medline - Innovative Health EP Program | | IH00244340 | IH00244358 | COMP; 401; 403; LF | | | |
| 840.2 | Letter from R. Chudzik re: Now available: Agilis # G408320 and # G408321 | 10/1/2018 | IH00244359 | IH00244359 | COMP; 401; 403; LF | | | |
| 841 | Email from L. Thording to J. Farris re: Revised mapper deck | 10/23/2019 | IH00245740 | IH00245740 | COMP; 401; 403; LF | | | |
| 841.1 | Presentation - Innovation Health EP Mapping Tech Support - Reprocessing with Innovative Health | 10/10/2019 | IH00245741 | IH00245753 | COMP; 401; 403; LF | | | |
| 843 | Email from I. Joseph to H. McLean and G. Reese re: ProHealth Waukesha Savings Analysis | 10/14/2020 | IH00274791 | IH00274795 | COMP; H | | | |
| 843.1 | Spreadsheet named, 'ProHealth Savings Analysis_2020-10-13.xlsx' | | IH00274796 | IH00274796 | COMP; H | | | |
| 845 | Email from D. Distel to R. Ferreira and L. Stoneman re: For discussion in morning | 11/28/2016 | IH00306567 | IH00306567 | COMP; 401; 403 | | | |
| 845.1 | Presentation - Innovative Health - Board Meeting, December 7, 2016 | 12/7/2016 | IH00306568 | IH00306589 | COMP; BE; 401; 403 | | | |
| 845.2 | Presentation - Innovative Health - Training Program - Path to Offerering, LIZ & DAVE | | IH00306590 | IH00306594 | COMP; BE; 401; 403 | | | |
| 846 | Email from B. Joseph to L. Moore re: Testing Development for Soundstar 3D catheters | 6/9/2016 | IH00320323 | IH00320325 | COMP; BE; 401; 403 | | | |
| 847 | Spreadsheet named, 'Mt Sinai Health System_2019-01-21_Available_May 2020.xlsx' | 5/12/2020 | IH00341043 | IH00341043 | COMP; LF | | | |
| 848 | Email from R. Ferreira to F. Czajka re: Internal instructions for supply chain education | 3/18/2019 | IH00342787 | IH00342790 | 401; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 849 | Spreadsheet named "PSJH Reprocessing OEM Usage Aug-Oct 18.xlsx" | 11/19/2018 | IH00342817 | IH00342817 | COMP; LF; 401; 403 | | | |
| 849.1 | Spreadsheet named "Prov. St. Joe's.xlsx" | 11/28/2018 | IH00342818 | IH00342818 | COMP; LF; 401; 403 | | | |
| 850 | Email from R. Ferreira to M. Marshal re: FW: Resume | 5/15/2020 | IH00354963 | IH00354963 | COMP; 401; 403 | | | |
| 850.1 | Resume of Stephen Morse, BS, RCES | | IH00354964 | IH00354965 | COMP; 401; 403 | | | |
| 850.2 | Resume of Aaron DeTate | | IH00354966 | IH00354967 | COMP; 401; 403 | | | |
| 852 | Email from L. Thording to R. Ferreira re: Board deck | 7/17/2020 | IH00374500 | IH00374500 | COMP; H | | | |
| 852.1 | Presentation - Board Meeting Innovative Health, July, 2020 | 7/1/2020 | IH00374501 | IH00374520 | COMP; H; 401 | | | |
| 852.2 | Presentation - Innovative Health - Specialty Reprocessing | 7/1/2020 | IH00374521 | IH00374542 | COMP | | | |
| 853 | Spreadsheet named Acutus Targets Innovative Health | | IH00380745 | IH00380745 | COMP; 401; 403; H; LF | | | |
| 854 | Email from M. Dambeck to R. Ferreira re: FW: Mapping Support | 1/29/2020 | IH00382646 | IH00382649 | 401; 403 (-647) | | | |
| 855 | Email from L. Thording; M. Lewis re: BSW counter material | 11/13/2017 | IH00389021 | IH00389021 | COMP; LF | | | |
| 855.01 | Brochure - Innovative Health - Protect Your Savings | | IH00389022 | IH00389023 | COMP; LF | | | |
| 855.02 | Brochure - Five Things Healthcare Has Forgotten About Reprocessing | | IH00389024 | IH00389036 | COMP; LF | | | |
| 855.03 | Letter to Dear [Health System] members | 9/25/2017 | IH00389037 | IH00389038 | COMP; LF | | | |
| 855.04 | Presentation - Innovative Health - Technology Innovation in Cardiology: Industry Objectives at Odds with Clinical Patient Care Goals? | 11/1/2017 | IH00389039 | IH00389054 | COMP; LF | | | |
| 855.05 | Document named, 'Device maker stock value vs Hospital systems 10-31.pdf' | | IH00389055 | IH00389056 | COMP; LF; H | | | |
| 855.06 | Report: Diagnostic and Interventional Cardiology byline - Technology Innovation in cardiology: Aligning industry objectives with clinical and patient care goals | | IH00389057 | IH00389059 | COMP; LF; H | | | |
| 855.07 | Presentation - Innovative Health - Reprocessing Brief | 11/1/2017 | IH00389060 | IH00389070 | COMP; LF | | | |
| 855.08 | Innovative Health EP Lab Digest Article, by Lars Thording | | IH00389071 | IH00389075 | COMP; LF; BE; 403 | | | |
| 855.09 | Article: New Scrutiny Directed at Bundled Sale of Hospital Supplies, Mary Williams Walsh, New York Times, July 17, 2003 | 7/17/2003 | IH00389076 | IH00389097 | COMP; LF; H; 401 | | | |
| 855.1 | Presentation - Innovative Health - Sales Training -Non-Clinical Protect Your Savings | 9/1/2017 | IH00389098 | IH00389112 | COMP; LF; BE; 403 | | | |
| 855.11 | Stryker Brochure - Switching This Device Could Reduce Your Savings | | IH00389113 | IH00389113 | COMP; LF; H | | | |
| 855.12 | Report: Innovative Health - Biosense campaign strategy, August 2017 | 8/1/2017 | IH00389114 | IH00389116 | COMP; LF; 501 | | | |
| 855.13 | Report: Innovative Health - Biosense Webster compromising hospital savings - Brief, August 17, 2017 | 8/17/2017 | IH00389117 | IH00389120 | COMP; LF; 403 | | | |
| 855.14 | Brochure - Innovative Health - Protect Your Savings- Eight Ways to Protect Your Reprocessing Savings | | IH00389121 | IH00389130 | COMP; LF; 403 | | | |
| 855.15 | Presentation - Innovative Health - Sales Training -Non-Clinical Protect Your Savings | 9/1/2017 | IH00389131 | IH00389145 | COMP; LF; 403 | | | |
| 856 | Email from R. Chudzik to R. Ferreira, re: Re: Updated Item Master | 6/25/2019 | IH00396116 | IH00396120 | 401; 403 | | | |
| 858 | Email from M. Dambeck to K. Barrow re: FW [EXTERNAL] Innovative Reprocessing Product Review 08/14 | 9/14/2020 | IH00433709 | IH00433718 | LF | | | |
| 859 | Email from R. Ferreira to R. Chudzik re: SJM advisor | 2/14/2018 | IH00453013 | IH00453013 | 401; 403 | | | |
| 862 | Email from R. Chudzik to T. Einwechter, R. Ferreira re: Acutus | 10/31/2019 | IH00484979 | IH00484980 | COMP | | | |
| 862.1 | Presentation - Innovative Health Data and trending review Q3 2019 | 10/1/2019 | IH00484981 | IH00485061 | COMP | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 862.2 | Presentation - Innovative Health Data and trending review Q3 2019 | 10/1/2019 | IH00485062 | IH00485128 | COMP | | | |
| 863 | Email from R. Chudzik to A. Detate and D. Distel re: Mappers | 8/14/2019 | IH00491804 | IH00491806 | No objection | | | |
| 864 | Stanford Case evaluations | 6/13/2018 | IH00517598 | IH00517599 | No objection | | | |
| 867 | Presentation - Innovation Health - Providence St. Joseph Health System CRM Committee, EP Reprocessing Program Review | | IH00549113 | IH00549121 | No objection | | | |
| 868 | Email from K. Reyes to R. Ferreira re: El Camino | 6/27/2020 | IH00551872 | IH00551875 | 401; 403 | | | |
| 869 | Spreadsheet named "3PL Jan 2020 Wish list.xlsx" | 1/2/2020 | IH00558188 | IH00558188 | LF; 401 | | | |
| 870 | Amended and Restated Private Label Reprocessing Agreement between Medline ReNewal and Innovative Health | 7/30/2018 | IH00587697 | IH00587722 | LF; 401; 403 | | | |
| 871 | Email from R. Ferreira to L. Thording re: FW: follow up | 2/18/2020 | IH00597767 | IH00597769 | H (PDF page 2); 401; 403 | | | |
| 872 | Letter from A. Stoklas-Oakes to D. Kelly re: Customer Letter COM-0001 | 12/16/2016 | IH00599828 | IH00599828 | COMP; LF; 401; 403 | | | |
| 873 | Email from L. Thording to J. Farris re: Kootenai QBR | 5/21/2020 | IH00602084 | IH00602087 | LF; 401; 403 | | | |
| 874 | Email from T. Einwechter to A. Robinson, re: FW: Cardinal cancellation | 5/13/2020 | IH00623482 | IH00623482 | COMP; 401; 403 | | | |
| 874.1 | Letter from T. Einwechter to VP of Medical Strategic Sourcing Cardinal Health, re: Branded Distribution Services Agreement | 5/12/2020 | IH00623483 | IH00623483 | COMP; 401; 403 | | | |
| 875 | Email from M. Casiraro to B. Joseph re: FW: 510 k FDA clearance for EP catheters | 12/29/2014 | IH00643765 | IH00643767 | COMP; 401; 403 | | | |
| 875.1 | Praxis MedPlus Project List Excel | | IH00643768 | IH00643768 | COMP; 401; 403 | | | |
| 875.2 | Presentation - Praxis MedPlus Portfolio Strategy | 11/20/2014 | IH00643769 | IH00643771 | COMP; 401; 403 | | | |
| 882 | Email from T. Einwechter to E. Boufis, R. Ferreira, A. Olivia et al. Re IH Updated Forecast | 4/27/2017 | IH00666821 | IH00666822 | COMP; 401; 403 | | | |
| 882.1 | Spreadsheet named, 'IH 2017 Forecast - Draft Model - Revised 2017 Forecast.xlsx' | 4/27/2017 | IH00666823 | IH00666823 | COMP; 401; 403 | | | |
| 882.2 | Spreadsheet named, 'IH 2017 Forecast - Draft Model - Revised 2017 Forecast - Reduced Revenue.xlsx' | 4/27/2017 | IH00666824 | IH00666824 | COMP; 401; 403 | | | |
| 883 | Email from B. Bosler to A. Wish; R. Ferreira; et al., re: | 12/3/2020 | IH00670890 | IH00670896 | 401; 403 | | | |
| 884 | Email from D. Distel to R. Ferreira Re FW: Advisor HD | 1/20/2021 | IH00677242 | IH00677246 | 403 | | | |
| 885 | Email from A. DeTate to L. Thording, re: | 8/16/2019 | IH00680163 | IH00680165 | 401; 403 | | | |
| 886 | Consultant Time Sheet-Aaron DeTate-June 9,2020.docx | 6/9/2020 | IH00685492 | IH00685492 | COMP; 401; 403 | | | |
| 887 | Email from T. Einwechter to D. Distel, R. Chudzik et al. Re EP Lab Education - Lakewood | 10/22/2020 | IH00686761 | IH00686765 | 401; 403 | | | |
| 888 | Email from R. Ferreira to L. Thording, T. Einwechter Re Pre-payment agreement | 6/23/2020 | IH00688561 | IH00688562 | 401; 403 | | | |
| 889 | Spreadsheet named "IH - Revised Forecast 2019 - 2023 - TE Templates to 2023.xlsx" | 10/17/2019 | IH00689804 | IH00689804 | COMP; 403 | | | |
| 889.1 | Spreadsheet named "IH - Salaries and Wages Run Rates.xlsx" | 10/16/2019 | IH00689805 | IH00689805 | COMP; 403 | | | |
| 889.2 | Spreadsheet named "IH - Headcount Report - 10 16 19.xlsx" | 10/16/2019 | IH00689806 | IH00689806 | COMP; 403; 401 | | | |
| 890 | Spreadsheet named "IH 2018 Revised Forecast - Updated for Sept Fund Raise - TE Sept 2.xlsx" | 9/2/2018 | IH00690636 | IH00690636 | COMP; 403 | | | |
| 891 | Spreadsheet named, "IH - Gross to GAAP Impact of Distributor Sales.xlsx" | 4/13/2021 | IH00694700 | IH00694700 | COMP; LF; 403; 401 | | | |
| 892 | Email from A. DeTate to R. Chudzik; D. Distel, re: Re: Pentaray Catheters - Innovative Health | 3/25/2021 | IH00695258 | IH00695263 | 401; 403 | | | |
| 893 | Email from S. Jasa to L. Thording Re Status of July 8 meeting @ Stanford | 7/2/2020 | IH00695341 | IH00695342 | 401; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 894 | Email from B. Joseph to R. Chudzik Re Pentaray Chip Replacement Brainstorm Session | 6/15/2017 | IH00695794 | IH00695794 | 403 | | | |
| 896 | Black Dog Consulting Invoices | 8/26/2021 | IH00696646 | IH00696657 | H; LF; 403 | | | |
| 901 | Email from B. Burros; R. Dickson, re: RE: EP Meeting tomorrow | 5/5/2021 | Medline_00021408 | Medline_00021409 | H; COMP; LF; 403 | | | |
| 901.1 | Presentation titled "ReNewal Full Circle Reprocessing: Savings Review: Saint Vincent" | | Medline_00021410 | Medline_00021410 | H; COMP; LF; 403 | | | |
| 902 | Email from J. Farris to J. Quinn and J. Moulding, re: [EXTERNAL] RE: Action Items from Call | 9/21/2020 | MULTICARE-INN_BIO-000005 | MULTICARE-INN_BIO-000006 | COMP; LF; 403 | | | |
| 902.1 | Spreadsheet named, 'MultiCare Savings Model Revised Aug 2020.xlsx' | 9/21/2020 | MULTICARE-INN_BIO-000007 | MULTICARE-INN_BIO-000007 | COMP; LF; 403 | | | |
| 903 | Spreadsheet named, 'FINAL_10-20-2020_Usage-Check_EP Reprocessing_Jul-Sep2020 jq111820 V2.xlsx' | 4/30/2021 | MULTICARE-INN_BIO-000065 | MULTICARE-INN_BIO-000065 | LF; H; 403 | | | |
| 904 | Philips Presentation, regarding EP Ablation; KODEX roadmap; AF ablation; and other subjections | | Philips 00051 | Philips 00067 | LF; H; 401; 403 | | | |
| 905 | Medtech 360, Electrophysiology Mapping and Ablation Devices, Market Insights, US, 2021 | | STRYKER00000998 | STRYKER00001146 | LF; H; 401; 403 | | | |
| 906 | Excel file with data on multiple products. | | STRYKER00001148 | STRYKER00001148 | LF; H; 403 | | | |
| 909 | Label, re: Stryker LASSO Nav eco Diagnostic EP Catheter | | STRYKER00001192 | STRYKER00001205 | COMP; LF; V | | | |
| 913 | Frequently-Asked-Questions about the Reprocessing and Reuse of Single-Use Devices by Third-Party and Hospital Preprocessors; Final Guidance for Industry and FDA Staff," Food and Drug Administration, July 6, 2001, available at https://www.fda.gov/media/71057/download | | | | LF; H; 403 | | | |
| 914 | Guidance for Industry, FDA Staff, Third-Party and Hospital Reprocessors," Food and Drug Administration, July 16, 2003, available at https://www.fda.gov/media/71124/download | | | | LF; H; 403 | | | |
| 915 | FDA Approval of EnSite Velocity Cardiac Mapping System," Today's Medical Developments, Sep. 14, 2009, available at https://www.todaysmedicaldevelopments.com/article/fda-approval-of-ensite-velocity-cardiacmapping-system | | | | LF; H; 401; 403 | | | |
| 916 | Webpage titled, "Biosense Webster Announces Launch of the CARTO 3 MEM Base Version," Business Wire, Aug. 13, 2012, available at https://www.businesswire.com/news/home/20120813005195/en/Biosense-Webster-Announces- Launch-of-the-CARTO%C2%AE-3-MEM-Base- Version. | | | | H; LF; 401; 403 | | | |
| 917 | Webpage titled, "Boston Scientific Receives FDA 510(k) Clearance for the Rhythmia™ Mapping System," Cision PR Newswire, July 24, 2013, available at https://www.prnewswire.com/newsreleases/boston-scientific-receives- da-510kclearance-for-the-rhythmia-mapping-system-216827951.html | | | | LF; H; 401; 403 | | | |
| 918 | The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notification [510(k)] -- Guidance for Industry and Food and Drug Administration Staff," Food and Drug Administration, July 28, 2014," available at https://www.fda.gov/media/82395/download | | | | LF; H; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc. – Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 919 | Press release titled, "Abbott Announces U.S. Launch and First Commercial Use of the New EnSite™ Precision Cardiac Mapping System," Abbott, Jan. 12, 2017, available at https://abbott.mediaroom.com/2017-01-12-Abbott-Announces-U-S-Launch-and-First-Commercial- Use-of-the-New-EnSite-Precision-Cardiac- Mapping-System | | | | LF; H; 401; 403 | | | |
| 920 | Webpage titled, "APN Health Announces Commercial Release of its Innovative Cardiac Mapping System," Business Wire, Apr. 19, 2018, available at https://www.businesswire.com/news/home/201804 19006177/en/APN-Health-Announces- Commercial-Release-of-its-Innovative-Cardiac-Mapping-System | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 921 | Plaintiff Innovative Health LLC's Responses to Defendant Biosense Webster, Inc.'s First Set of Interrogatories | 10/19/2020 | | | LF; 403 | | | |
| 922 | Webpage titled, "CardioNXT wins FDA nod for heart treatment delivery platform," PR Newswire, Aug. 18, 2021, available at https://www.prnewswire.com/newsreleases/cardionxt-wins-fda-nod-for-hearttreatment-delivery-platform-301358278.html | | | | LF; H; 401; 403 | | | |
| 923 | Plaintiff Innovative Health LLC's Responses to Defendant Biosense Webster, Inc.'s First Requests for Admission | 9/12/2021 | | | LF; H; 401; 403 | | | |
| 924 | Plaintiff Innovative Health's  Supplemental Responses to Biosense Webster's  First, Second and Third Interrogatories | | | | LF; H; 401; 403 | | | |
| 925 | Defendant Biosense Webster Inc.'s Supplemental Responses to Innovative Health LLC's First, Second and Third Interrogatories | 9/21/2021 | | | LF; H; 403 | | | |
| 926 | Overlap Analysis of Overlapping Cardiac Mapping System Customers among Biosense, Abbott, and  Boston Scientific Performed by Compass Lexecon | | | | No objection | | | |
| 927 | Declaration of Vincent Thomas in Support of Biosense's Motion for Summary Judgment | | | | H | | | |
| 928 | Excerpted 2019 U.S. Electrophysiology Product Catalog," Abbott, available at https://www.cardiovascular.abbott/content/dam/bss /divisionalsites/cv/pdf/guides/2019_us_electrophysiology_prod.pdf | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 929 | Webpage titled, "Cardiac Mapping – Cardiac Rhythm," Medtronic, available at https://www.medtronic.com/us-en/healthcareprofessionals/therapies-procedures/cardiacrhythm/cardioinsight-cardiac-mapping.html | | | | LF; H; 403 | | | |
| 930 | Constellation™ Full Contact Mapping Catheter," Boston Scientific, available at https://www.bostonscientific.com/content/dam/bostonscientific/ep/portfolio-group/cathetersdiagnostic/Advanced%20Mapping%20Catheters/C ONSTELLATION/Collateral%20Assets/Constellation%20Brochure%20EP-284328-AA.pdf | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 931 | Webpage titled, "INTELLAMAP ORION™ Mapping Catheter," available at https://www.bostonscientific.com/en-EU/medicalspecialties/electrophysiology/arrhythmias/cardiacmapping-system/cardiac-arrhythmia-mappingsystem/mapping-catheter.html | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 932 | Webpage titled, "INTELLAMAP ORION™," Boston Scientific, available at https://www.bostonscientific.com/en-US/products/catheters--mapping/orion.html | | | | LF; H; 403 | | | |
| 933 | Webpage titled, "Introducing VeriSight Pro:Exceptional insight – now, in sight," Philips, available at https://www.usa.philips.com/healthcare/resources/landing/ice-catheter-verisight | | | | LF; H; 403 | | | |
| 934 | Webpage titled, "KODEX-EPD," Philips, available at https://www.usa.philips.com/healthcare/product/HC733015/kodex-epd-cardiac-imaging-andmapping-system | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 935 | Webpage titled, "LASSO® Circular Mapping Catheter," Biosense Webster, available at https://www.jnjmedicaldevices.com/en-US/product/lasso-circular-mapping-catheter | | | | LF; H; 403 | | | |
| 936 | Webpage titled, "Innovative Health," Innovative Health, available at http://innovative-health.com | | | | 401; 403 | | | |
| 937 | Webpage titled, "ORBITER PV™," Boston Scientific, available at https://www.bostonscientific.com/en-US/products/catheters--mapping/orbiter-pv.html | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 938 | RHYTHMIA™ MAPPING SYSTEM," Boston Scientific, available at https://www.bostonscientific.com/content/dam/bostonscientific/ep%20portfolio-group/EP%20Systems/Mapping%20Systems/RHYTHMIA/LowRes%20Product%20Images/Rhythmia%20Brochure%20(EP-173906-AC).pdf | | | | H; LF; 401; 403 | | | |
| 939 | Webpage titled, "Ultra Ice™ Plus," Boston Scientific, available at https://www.bostonscientific.com/en-IN/products/imaging-systems/ilab.html | | | | H; LF; 401; 403 | | | |
| 940 | Webpage titled, "SOUNDSTAR® Ultrasound Catheter," Biosense Webster, available at https://www.jnjmedicaldevices.com/en-US/product/soundstar-ultrasound-catheter | | | | BE; H; 403 | | | |
| 941 | Realizing the Potential of Reprocessing - Empowering the EP Lab (HRS)", Youtube Video | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 942 | US Food and Drug Administration Website re 510(k) Premarket Notification, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?start_search=1&Center=&Panel=&ProductCode=&KNumber=&Applicant=Innovative%20Health&DeviceName=&Type=ThirdPartyReviewed&ClinicalTrials=&Decision=&DecisionDateFrom=&DecisionDateTo=09%2F13%2F2021&IVDProducts=&Redact510K=&CombinationProducts=&ZNumber=&PAGENUM=500 | | | | BE; H; LF; 403 | | | |
| 943 | Article titled, "Towards an open-platform solution for RF ablation, Kodex-EPD RF Ablation System, available at https://www.documents.philips.com/assets/20200512/374daa82e28345bf9873abb9007d265a.pdf | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 944 | IH 510(k) Catheter Clearances - Exhibit 3 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 945 | Number of U.S. Electrophysiology Facilities 2005 - 2029 (Estimated) - Exhibit 4 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 946 | Prevalence of U.S. Atrial Fibrillation Cases in Persons Over 20 Years Old2005 - 2028 (Estimated) - Exhibit 5 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 947 | Types of Electrophysiology Lab Systems by OEM - Exhibit 6 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 948 | Percentage of Accounts with a CARTO 3 That Also Have a Cardiac Mapping System From a Non-Biosense OEM - Exhibit 7 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 949 | Sutter Health Hospital Purchases of FAM Capable High Density Mapping Catheters 2017 - June 1, 2021 - Exhibit 8 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 950 | Sutter Health Hospital Purchases of FAM Capable Loop Mapping Catheters 2017 - June 1, 2021 - Exhibit 9 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 951 | Sutter Health Hospital Purchases of Ultrasound ICE Catheters 2017 - June 1, 2021 - Exhibit 10 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 952 | CARTO 3 System Sales 2013 Q1 - 2021 Q1 - Exhibit 11 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 953 | Percentage of CARTO 3 System Unit Sales Sold at a Price of Zero Dollars 2013 Q1 - 2021 Q1 - Exhibit 12 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 954 | Number of Biosense-Supported Cardiac Mapping Cases 2013 - 2019 - Exhibit 13 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 955 | Biosense's CAS Payroll Expenses 2015 - 2019 - Exhibit 14 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 956 | Average Price per Biosense Ultrasound Catheter By Catheter Brand - Exhibit 15 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 957 | Unit Sales of Biosense Ultrasound Catheters - Exhibit 16 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 958 | NERA's Recalculation of Dr. Forister's Exhibit 13 Lasso NAV Average Price, Total Volume and Total Revenue 2014 - 2020 - Exhibit 17 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 959 | Average OEM Price per FAM Capable Loop Mapping Catheter By Catheter Brand - Exhibit 18 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 960 | Unit Sales of Biosense Mapping Catheters by Catheter Brand 2013 Q1 - 2021 Q1 - Exhibit 19 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 961 | NERA's Recalculation of Dr. Forister's Exhibit 18.2 - Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter, Exhibit 21 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 962 | NERA's Recalculation of Dr. Forister's Exhibit 19.2 - Correcting His Calculations to Use Advisor FL and Advisor VL Instead of Webster CS As the Benchmark Catheter - Exhibit 22 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 963 | NERA's Recalculation of Dr. Forister's Exhibit 18.2 - Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter - Correcting Distribution Cost and Other Conceptual Flaws and Computational Errors in Dr. Forister's Calculations  - Exhibit 24 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 964 | Calculations to Use Advisor FL and Advisor VL Instead of Webster CS As the Benchmark Catheter - Correcting Distribution Cost and Other Conceptual Flaws and Computational Errors in Dr. Forister's Calculations - Exhibit 25 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 965 | NERA's Recalculation of Dr. Forister's Exhibit 18.2 - Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter - Correcting Estimated Cost and Other Conceptual Flaws and Computational Errors in Dr. Forister's Calculations Correcting to Include the Cost of Clinical Support to IH in the But-For World - Exhibit 27 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 966 | NERA's Recalculation of Dr. Forister's Exhibit 19.2, Correcting His Calculations to Use Advisor FL and Advisor VL Instead of Webster CS As the Benchmark Catheter Correcting Estimated Cost and Other Conceptual Flaws and Computational Errors in Dr. Forister's Calculations Correcting to Include the Cost of Clinical Support to IH in the But-For World - Exhibit 28 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H; 403 | | | |
| 967 | Average OEM Price per FAM Capable High Density Mapping Catheter By Catheter Brand - Updated Exhibit 20 to Expert Report of Lawrence Wu, Ph.D., February 9, 2022 | | | | H; 403 | | | |
| 968 | NERA's Recalculation of Dr. Forister's Exhibit 20.2 Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter  - Updated Exhibit 23 to Expert Report of Lawrence Wu, Ph.D., February 9, 2022 | | | | H; 403 | | | |

Case 8:19-cv-01984-JVS-KES   Document 427   Filed 04/07/25   Page 62 of 182   Page ID #:22378

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 969 | NERA's Recalculation of Dr. Forister's Exhibit 20.2 Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter Correcting Estimated Cost and Other Conceptual Flaws and Computational Errors in Dr. Forister's Calculations - Updated Exhibit 26 to Expert Report of Lawrence Wu, Ph.D., February 9, 2022 | | | | H; 403 | | | |
| 970 | NERA's Recalculation of Dr. Forister's Exhibit 20.2 Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter Correcting Estimated Cost and Other Conceptual Flaws and Computational Errors in Dr. Forister's Calculations Correcting to Inlcude the Cost of Clinical Support to IH in the But-For World - Updated Exhibit 29 to Expert Report of Lawrence Wu, Ph.D., February 9, 2022 | | | | H; 403 | | | |
| 971 | Corrected Second Amended Complaint for Damages and Injunctive Relief for Violations of Sherman Act and Cartwright Act, | 10/16/2020 | | | H; LF; LC; 401; 403; 602 | | | |
| 972 | Interview of Ali Ebrahimi, September 28, 2021 | 9/28/2021 | | | H | | | |
| 973 | Interview of Michael Bodner, October 15, 2021 | 10/15/2021 | | | H | | | |
| 974 | Interview of Avi Shalgi, October 18, 2021 | 10/18/2021 | | | H | | | |
| 975 | Interview of Conrad Ramos, October 20, 2021 | 10/20/2021 | | | H | | | |
| 976 | Webpage - "Becker's Hospital Review, 13 Largest For-Profit Hospital Operators | 2014"" | 6/26/2014 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 977 | Webpage - "Becker's Hospital Review, 15 Largest Nonprofit Health Systems | 2014"" | 9/17/2015 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 978 | Catalog - "2019 U.S. Electrophysiology Product Catalog | 7/11/1905 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 979 | Webpage - "Premarket Notification 510(k)" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 980 | Webpage - " 6 Trends in $1B Medical Devices Reprocessing Market" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 981 | Article - "Abbott Completes the Acquisition of St. Jude Medical" | 1/4/2017 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 982 | Webpage - "Abbreviated New Drug Application (ANDA)" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 983 | Webpage - "About Cardinal Health" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 984 | Webpage - "Solving Tomorrow's Healthcare Challenges, Today" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 985 | Webpage - "OrangePark Medical Center, About Us" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 986 | Article - "Acutus Medical Receives FDA Clearance For Advanced Cardiac Mapping Technology For Complex Arrhythmias" | 10/24/2017 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 987 | Article - "APN Health Announces Commercial Release of its Innovative Cardiac Mapping System" | 4/19/2018 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 988 | Book - "Antitrust Analysis, Problems, Text, and Cases" | 6/26/1905 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 989 | Section 5: 510(k) Summary | 10/21/2009 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 990 | Webpage - "Available Devices - Innovative Health" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 991 | Webpage - "Background on MDUFMA" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 992 | Article - "Equilibrium Incentives for Exclusive Dealing in a Differentiated Products Oligopoly" | 6/15/1905 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 993 | Article - "Background Information on Medical Device Reprocessing - Now a Best Clinical Practice in American Healthcare" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 994 | SoundStar 3D Ultrasound Catheter Traditional 510(k) | 5/15/2007 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 995 | Webpage - "Biosense Webster – 3D Navigation" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 996 | Webpage - "Biosense Webster – About Us" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 997 | Webpage - "Biosense Webster – Access Products" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 998 | Webpage - "Biosense Webster – Diagnostic Catheters" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 999 | Webpage - "Biosense Webster – PENTARAY® NAV ECO High Density Mapping Catheter" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1000 | Webpage - "Biosense Webster – SMARTABLATE® System" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1001 | Webpage - "Biosense Webster – Therapeutic Catheters" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1002 | Webpage - "Biosense Webster – Ultrasound Solutions," | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1003 | Webpage - "Biosense Webster – WEBSTER CS Catheter" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1004 | Webpage - "Biosense Webster Receives FDA Clearance for CARTO 3 EP Navigation System" | 7/24/2013 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1005 | Webpage - "Boston Scientific Cleared to Market Constellation Advanced Mapping Catheter" | 3/18/1999 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1006 | Catalog - "Boston Scientific Electrophysiology Products Catalog 2018-2019" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1007 | Webpage - "Boston Scientific to Acquire Rhythmia Medical, Inc. - Oct 8, 2012" | 10/8/2012 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1008 | Webpage - "CardioNXT wins FDA nod for heart treatment delivery platform" | 8/18/2021 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1009 | Webpage - "CARTO 3 System Fact Sheet" | 7/6/1905 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1010 | Webpage - "Catheter Ablation" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1011 | Article - "Competition Issues in Aftermarkets – Note from the United States," | 5/26/2017 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1012 | Flyer - "Constellation: Multiple Electrode Recording and Pacing Catheter" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1013 | Presentation - Boston Scientific, Constelllation, Full Contact Mapping Catheter | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1014 | Webpage - "Diagnostic Electrophysiology Catheters" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1015 | Webpage - "Diagnostic EP Catheters, Ablation Devices See Strong Industry Growth" | 11/10/2009 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1016 | Webpage - "Discover a new possibleTM" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1017 | Webpage - "Early Experience with a High Resolution Mapping System" | 11/1/2019 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1018 | "Ensite Precision – How It Works," Abbott, available at https://www.cardiovascular.abbott/us/en/hcp/products/electrophysiology/mappingsystems/ensite/about/how-it-works.html | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1019 | Webpage - "EnsiteTM VelocityTM Cardiac Mapping System" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1020 | Webpage - "EP study" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1021 | Webpage - "Ethicon Endo-Surgery to Acquire SterilMed" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1022 | Flyer - "Boston Scientific, Experience High Definition, High Resolution Mapping" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1023 | Webpage - "Fast Facts – About Medline" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1024 | Webpage - "FDA Approval of EnSite Velocity Cardiac Mapping System" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1025 | Article - "FDA Clears Right Atrial Use Of Endocardial Solutions' Ensite 3000 System" | 4/27/1999 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1026 | Article - "FDA Clears St. Jude Medical's EnSite Precision Cardiac Mapping System" | 12/15/2016 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1027 | Excerpt from Antitrust Law Journal, "The Fall of the Kodak Aftermarket Doctrine: DyingA Slow Death in the Lower Courts" | 10/21/2021 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1028 | Webpage - "Group Purchasing | Premier" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1029 | Webpage - "Hospitals Still Rely on Group Purchasing Organizations to Save Money" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1030 | Book - " U.S. Department of Justice and the Federal Trade Commission, Horizontal Merger Guidelines, August 19, 2010," | 8/19/2010 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1031 | Webpage - "ICE Systems" | 9/22/2021 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1032 | Webpage - "Boston Scientific, iLABTM featuring ULTRA ICETM PLUS" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1033 | Webpage - "EP Lab Digest, Initial Experience with the EnSite Precision Cardiac Mapping System" | 5/1/2018 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1034 | Webpage - "Innovative Health, History: The Reprocessing Industry" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1035 | Letter from B. Zuckerman to R. Chudzik, re: K163560 | 7/12/2017 | | | Innovative  assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1036 | 510(k) Summary - Reprocessed 2515 NAV Variable Electrophysiology Catheter | 10/21/2011 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1037 | Webpage - "PENTARAY NAV ECO High Density ® Mapping Catheter" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1038 | Letter from B. Zuckerman to N. Gibson, re: K161700 | 11/21/2016 | | | Innovative  assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1039 | 510(k) Summary - ViewFlex Xtra ICE Catheter | 5/19/2014 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1040 | Webpage - "Boston Scientific, INTELLAMAP ORIONTM," | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1041 | Webpage - "Boston Scientific INTELLAMAP ORION Mapping Catheter" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1042 | Webpage - "DAIC, Intracardiac Ultrasound More Accurately Guides Therapies" | 5/7/2010 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1043 | Webpage - "Phillips, Introducing VeriSight Pro: Excetion insight, now in sight," | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1044 | Webpage - "Johnson & Johnson 10K" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1045 | Webpage - "Philips Healthcare, KODEX-EPD," | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1046 | Webpage - "Phillips, KODEX-EPD system for cardiac mapping" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1047 | Webpage - "J&J Medical Devices, LASSOTM Catheter" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1048 | Article - H.P. Marvel, "Exclusive Dealing," Journal of Law and Economics, Vol. 25 No. 1, Article 2(1982), pp. 1-25. | 4/1/1982 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1049 | Article - M. Scott and T. Snyder, "United States versus United Shoe Machinery Corporation: On the Merits," Journal of Law and Economics, Vol. 36 No. 1 (1993), pp. 33-70. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1050 | Article - "Three-dimensional mapping in the electrophysiological laboratory," written by P. Maury, B. Monteil, L. Marty, et al. | 3/27/2018 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1051 | Webpage - "Innovative Health, Medical Device Reprocessing" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1052 | Webpage - "Association of Medical Device Reprocessors, Meet Our Members" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1053 | Webpage - "APN Health, Navik 3D" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1054 | Webpage - "FDA, Orange Book Preface" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1055 | Webpage - "ORBITERTM PV Variable Loop Mapping Catheter – Boston Scientific" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1056 | Webpage - "Our Cryoablation Catheter – Catheter Ablation for Atrial Fibrillation" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1057 | Webpage - "Philips announces collaboration with Medtronic to further advance the image-guided treatment ofatril fibrillation" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1058 | Webpage - "FDA, Premarket Notification 510(k)" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1059 | Webpage - "S2S-Global, PremierPro Reprocessing Services" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1060 | Webpage - " J&J Medical Devices, Products" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1061 | Webpage - "J&J Medical Devices, Products & Services" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1062 | Webpage - "Boston Scientific, RHYTHMIA HDx™ Mapping System" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1063 | Webpage - "S2S Global Website Homepage" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1064 | Article - "Naked Exclusion: Comment," The American EconomicReview, Vol. 90 No. 1 (2000), pp. 296-309 by Segal, Ilya R. and Michael D. Whinston, | 3/0/2000 | | | COMP; LF; H; 602; 401; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1065 | Article - Skála, Tomáš and Miloš Táborský, "Electromechanical mapping in electrophysiology and beyond,"Cor Et Vasa, Vol .57 (2015), pp. e470-e482 at pp. e471, e474. | 12/1/2015 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1066 | Article entitled "St. Jude Medical Completes Endocardial Solutions Acquisition - Medical Product Outsourcing(mpo-mag.com)", MPO, available at https://www.mpo-mag.com/contents/view_breakingnews/2005-06-28/st-jude-medical-completes-endocardial-solutio-25740 | 6/28/2005 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1067 | St. Jude Medical ViewFlex Xtra ICE Catheter FDA 510(k) Summary, available at https://www.accessdata.fda.gov/cdrh_docs/pdf13/K133853.pdf | 5/19/2014 | | | H; LF; 401; 403; COMP | | | |
| 1068 | Letter from DHHS, FDA to Sterilmed re: Reprocessed LASSO NAV eco and Reprocessed LASSO 2515 Nav eco Variable 510(k), available at https://www.accessdata.fda.gov/cdrh_docs/pdf15/K153006.pdfhttps://www.accessdata.fda.gov/cdrh_docs/pdf15/K153006.pdf | 6/23/2016 | | | H; LF; 401; 403; COMP | | | |
| 1069 | Letter from FDA to Sterilmed, Inc. re: SterilMed Reprocessed PENTARAY NAV eco High-Density Mapping Catheter, available at https://www.accessdata.fda.gov/cdrh_docs/pdf20/K201806.pdf | 6/23/2021 | | | COMP; H; 403 | | | |
| 1070 | Letter from DHHS, FDA to Sterilmed, Inc. re: SterilMed Reprocessed 3D Diagnostic Ultrasound eco Catheters, available at https://www.accessdata.fda.gov/cdrh_docs/pdf16/K161700.pdf | 11/21/2016 | | | COMP; H; 403 | | | |
| 1072 | "Sustainability Solutions", Stryker, available at https://www.stryker.com/us/en/sustainability.html | 9/1/2021 | | | H; LF; 401; 403 | | | |
| 1073 | "Sustainability Through Reprocessing," J&J Medical Devices, available at https://www.jnjmedicaldevices.com/en-US/service/reprocessing | | | | H; 401; 403 | | | |
| 1074 | Report re: "The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)],Guidance for Industry and Food and Drug Safety Administration Staff," FDA, available at https://www.fda.gov/media/82395/download | 7/28/2014 | | | H; LF; 403 | | | |
| 1075 | "Top 10 GPOs by Member Hospital Beds," Definitive Healthcare, available at https://www.definitivehc.com/blog/top-10-gpos-by-member-hospital-beds | | | | H; LF; 401; 403 | | | |
| 1076 | "Ultra IceTM Plus," Boston Scientific, available at https://www.bostonscientific.com/en-IN/products/imaging-systems/ilab.html | | | | H; LF; 401; 403 | | | |
| 1077 | Article re: "Understanding the Group Purchasing Organization (GPO)," LinkedIn, available at https://www.linkedin.com/pulse/understanding-group-purchasing-organization-gpo-michaelmaske/?trk=related_artice_Understanding%20the%20Group%20Purchasing%20Organization%20(GPO)_article-card_title | 1/17/2020 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1078 | Varian, Hal R.,  Intermediate Microeconomics: A Modern Approach, Eighth Edition, (New York:W.W. Norton & Company, 2010). | 0/0/2010 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1079 | "ViewMate Z, Intracardia Ultrasound Console," Zonare Zone Sonography Technology, available at http://www.cardion.cz/file/941/viewmate-z-spec-sheet.pdf | | | | H; LF; 401; 403 | | | |
| 1080 | "What Is a GPO?," HSCA, available at https://www.supplychainassociation.org/about-us/what-is-gpo/ | | | | H; LF; 401; 403 | | | |
| 1081 | Whinston, Michael, Lectures on Antitrust Economics, (MIT Press, 2008). | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1082 | Declaration of Michael Bodner in Support of Biosense's Motion for Summary Judgment | 12/13/2021 | | | H | | | |
| 1083 | Pl. Innovative Health LLC's Resps. to Def. Biosense Webster, Inc.'s First Reqs. for Admis., Req. for Admis. No. 7 (Sept. 12, 2021) | 9/12/2021 | | | ID; 401; 403 | | | |
| 1084 | Pl. Innovative Health LLC's Resps. to Def. Biosense Webster, Inc.'s First Reqs. for Admis., Req. for Admis. No. 22 (Sept. 12, 2021) | 9/12/2021 | | | ID; 401; 403 | | | |
| 1085 | Abbott, 2019 U.S. Electrophysiology Product Catalog, https://www.cardiovascular.abbott/content/dam/bss/divisionalsites/cv/pd f/guides/2019_us_electrophysiology_prod.pdf | 0/0/2019 | | | H; LF; 401; 403 | | | |
| 1086 | Acutus Medical, Acutus Medical Technology, https://www.acutusmedical.com/int/ technology/ | | | | H; LF; 401; 403 | | | |
| 1087 | Business Wire, APN Health Announces Commercial Release of its Innovative Cardiac Mapping System, https://www.businesswire.com/news/home/20180419006177/en/APNHealth- Announces-Commercial- Release-of-its-Innovative-Cardiac- Mapping-System | | | | H; LF; 401; 403 | | | |
| 1088 | Biosense Webster, Biosense Webster Announces Launch of the CARTO 3 MEM Base Version, Business Wire, Aug. 13, 2012, https://www.businesswire.com/news/home/20120813005195/en/Biosen se-Webster-Announces-Launch-ofthe-CARTO%C2%AE-3-MEMBase- Version. | | | | H; LF; 401; 403 | | | |
| 1089 | Boston Scientific Corporation, Boston Scientific Receives FDA 510(k) Clearance for the Rhythmia™ Mapping System, Cision PR Newswire, (Jul. 24, 2013), https://www.prnewswire.com/newsreleases/ boston-scientific-receivesfda- 510k-clearance-fortherhythmia-mapping-system- 216827951.html. | 7/24/2013 | | | LF; H; 401; 403 | | | |
| 1090 | Medtronic, Cardiac Mapping – Cardiac Rhythm, https://www.medtronic.com/usen/ healthcareprofessionals/ therapiesprocedures/ cardiacrhythm/ cardioinsight-cardiacmapping. Html | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1091 | PR Newswire, CardioNXT wins FDA nod for heart treatment delivery platform, https://www.prnewswire.com/newsreleases/ cardionxt-wins-fda-nodfor- heart-treatment-deliveryplatform-301358278.html | | | | LF; H; 401; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1092 | Boston Scientific, ConstellationTM Mapping Catheter, at p. 2, https://www.bostonscientific.com/content/dam/bostonscientific/ep/portfolio-group/cathetersdiagnostic/Advanced%20Mapping%20Catheters/CONSTELLATION/Collateral%20Assets/Constellation%20Brochure%20EP-284328-AA.pdf | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1093 | U.S. Food & Drug Admin., Guidance for Industry, FDA Staff, Third-Party and Hospital Reprocessors (July 16, 2003) https://www.fda.gov/media/71124/download (2001) | 7/16/2003 | | | H; LF; 401; 403 | | | |
| 1094 | Innovative Health, Innovative Health – How We Got Here, http://innovativehealth.com/innovative-health/ | | | | 401; 403 | | | |
| 1095 | Boston Scientific, INTELLAMAP ORION Mapping Catheter, https://www.bostonscientific.com/en-EU/medicalspecialties/electrophysiology/arrhythmias/cardiac-mappingsystem/cardiac-arrhythmiamapping-system/mappingcatheter.Html | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1096 | Boston Scientific, INTELLAMAP ORIONTM, Boston Scientific, at p. 2, https://www.bostonscientific.com/en-US/products/catheters--mapping/orion.html (stating that the INTELLAMAP ORIONTM is a high-resolution mapping catheter). | | | | H; LF; 401; 403 | | | |
| 1097 | Philips, Introducing VeriSight Pro: Exceptional insight, now in sight, https://www.usa.philips.com/health care/resources/landing/ice-catheterverisight | | | | H; LF; 401; 403 | | | |
| 1098 | Philips Healthcare, KODEX-EPD, https://www.usa.philips.com/health care/product/HC733015/kodex-epdcardiac-imaging-and-mappingsystem | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1099 | Biosense Webster, LASSO Circular Mapping Catheter, J&J Medical Devices, https://www.jnjmedicaldevices.com/en-US/product/lasso-circularmapping-catheter. | | | | H; 401; 403 | | | |
| 1100 | Innovative Health, Medical Device Reprocessing, http://innovative-health.com/ | | | | 401; 403 | | | |
| 1101 | Innovative Health, Innovative Health – Mission, http://innovativehealth.com/mission/ | | | | 401; 403 | | | |
| 1102 | Boston Scientific, ORBITER PVTM, at p. 1, https://www.bostonscientific.com/en-US/products/catheters--mapping/orbiter-pv.html | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1103 | Boston Scientific, RHYTHMIA MAPPING SYSTEM, https://www.bostonscientific.com/content/dam/bostonscientific/ep/portfoliogroup/EP%20Systems/Mapping%20Systems/RHYTHMIA/LowRes%20Product%20Images/Rhythmia%20Brochure%20(EP-173906-AC).pdf | | | | H; 401; 403; LF | | | |
| 1104 | U.S. Food & Drug Admin., The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)], https://www.fda.gov/media/82395/download (July 28, 2014) | 7/28/2014 | | | H; LF; 401; 403; COMP | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1105 | Boston Scientific, Ultra IceTM Plus, https://www.bostonscientific.com/en-IN/products/imagingsystems/ ilab.html | | | | H; 401; 403; LF | | | |
| 1106 | Biosense Webster, SOUNDSTAR® Ultrasound Catheter, J&J Medical Devices, https://www.jnjmedicaldevices.com /en-US/product/soundstarultrasound-catheter. | | | | H; 401; 403; LF | | | |
| 1107 | Notes of Interview of Dave Distel, November 21, 2024 | 11/21/2024 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1108 | Notes of Interview of Aaron DeTate, November 22, 2024 | 11/22/2024 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1109 | Blake, Harlan M., "Employee Agreements Not to Compete," Harvard Law Review, Vol. 73, No. 4 (Feb. 1960), pp. 625-691 | 2/1/1960 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1110 | Collins, Norman R. and Preston, Lee E., "Price-Cost Margins and Industry Structure," The Review of Economics and Statistics, Vol. 51, No. 3 (Aug. 1969), pp.271-286 | 2001 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1111 | Domowitz, Ian, Hubbard, Thomas N., and Petersen, Bruce C., "Market Structure and Price-Cost Margins," The RAND Journal of Economics, Vol. 17, No. 1 (Spring 1986), pp. 1-17 | 1986 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1112 | Gandal, Neil, "Network Goods (Empirical Studies)," The New Palgrave Dictionary of Economics, 2nd ed | 2008 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1113 | Kitch, Edmund W., "The Law and Economics of Rights in Valuable Information," The Journal of Legal Studies Vol. 9 No. 4 (Dec. 1980), pp. 683-723 | 12/1/1980 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1114 | Kwoka, John E. and Ravencraft, Mark J., "Cooperation v. Rivalry: Price-Cost Margins by Line of Business," Economica, Vol. 53, No. 211 (Nov. 1986), pp. 351-363 | 11/1/1986 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1115 | Rubin, Paul H. and Shedd, Peter, "Human Capital and Covenants Not to Compete," The Journal of Legal Studies, Vol. 10, No. 1 (Jan. 1981), pp. 93–110 | 1/1/1981 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1116 | Tucker, Christopher, "Network Effects and Antitrust," Antitrust, (2018), pp. 72-79 | 2018 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1117 | "510(k) Premarket Notification – ViewFlex Xtra ICE Catheter," FDA, available at https://www.accessdata.fda.gov/CDRH510K/K133853.pdf | | | | H; LF; 401; 403; COMP | | | |
| 1118 | "510(k) Summary - Pentaray," FDA, available at https://www.accessdata.fda.gov/cdrh_docs/pdf12/K1204 25.pdf, accessed on January 22, 2025. | | | | H; LF; 401; 403; COMP | | | |
| 1119 | "A New Paradigm in Electrophysiology: Medtronic Receives FDA Approval of Affera™ Mapping and Ablation System and Sphere™ 9 Catheter," Medtronic News, available at https://news.medtronic.com/2024-10-24-A-new-paradigm-in-electrophysiology-Medtronic-receives-FDA-approval-of-Affera-TM-Mapping-and-Ablation-System-and-Sphere-9-TM-Catheter | | | | H; 401; 403; LF | | | |
| 1120 | "Biosense Webster Launches the Octaray Mapping Catheter with TrueRef Technology," Johnson & Johnson, available at https://www.jnj.com/media-center/press-releases/biosense-webster-launchesthe-octaray-mapping-catheter-with-trueref-technology | | | | H; 401; 403; LF | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1121 | "Biosense Webster Launches the Optrell Mapping Catheter with TrueRef Technology for Mapping of Complex Cardiac Arrhythmias," PR Newswire, available at https://www.prnewswire.com/newsreleases/biosense-webster-launches-the-optrell-mapping-catheter-with-trueref-technology-formapping-of-complex-cardiac-arrhythmias-301883781.html | | | | H; 401; 403; LF | | | |
| 1122 | "Biosense Webster – LASSO Circular Mapping® Catheter," J&J Medical Devices, available at https://www.jnjmedicaldevices.com/en-EMEA/product/LASSO-catheteter | | | | H; 401; 403; LF | | | |
| 1123 | "Boston Scientific Launches Next Generation of Cardiac Mapping for the FARAPULSE™ Pulsed Field Ablation System," Boston Scientific News, available at https://news.bostonscientific.com/2024-10-18-Boston-Scientific-Launches-Next-Generation-of-Cardiac-Mapping-for-the-FARAPULSE-TMPulsed-Field-Ablation-System | | | | H; 401; 403; LF | | | |
| 1124 | "Clinical Account Specialist Salaries in the United States." Careerbliss, available at https://www.careerbliss.com/clinical-account-specialist/salaries/ | | | | H; 401; 403; LF; 602 | | | |
| 1125 | "Home." Apria, available at https://www.apria.com/ | | | | H; 401; 403; LF | | | |
| 1126 | "Inflation Calculator," BLS, available at https://www.bls.gov/data/inflation_calculator.htm. | | | | H; 401; 403; LF | | | |
| 1127 | "Kardium Announces $104M in New Financing for Innovative Atrial Fibrillation Treatment," Kardium News, available at https://kardium.com/news/kardium-announces-104m-in-new-financing-forinnovative-atrial-fibrillation-treatment/ | | | | H; 401; 403; LF | | | |
| 1128 | "Kardium Announces Completion of Paroxysmal Enrollment in the PULSAR IDE Study," Kardium News, available at https://kardium.com/news/kardium-announces-completion-of-paroxysmal-enrollmentin-the-pulsar-ide-study/ | | | | H; 401; 403; LF | | | |
| 1129 | "Medtronic Completes Acquisition of Affera," Medtronic News, available at https://news.medtronic.com/2022-08-30-Medtronic-completes-acquisition-of-Affera, accessed on January 22, 2025. | | | | H; 401; 403; LF | | | |
| 1130 | "Non-Compete Contracts: Economic Effects and Policy Implications." U.S. Department of the Treasury, available at https://home.treasury.gov/system/files/226/Non_Compete_Contracts_Econimic_Effects_and_Policy_Implications_MAR2016.pdf | | | | H; 401; 403; LF | | | |
| 1131 | "OCTARAY Mapping Catheter with TrueRef Technology," Johnson & Johnson MedTech, available at https://www.jnjmedtech.com/en-US/product/octaray-mapping-catheter-trueref-technology | | | | H; 401; LF | | | |

*Innovative Health LLC v. Biosense Websters, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1132 | "St. Jude Medical Announces FDA Clearance of Ensite Precision Cardiac Mapping System," Abbott, December 15, 2016, available at: https://stjudenews2016.q4web.com/newsroom/newsreleases/news-releases-details/2016/St-Jude-Medical-Announces-FDA-Clearance-of-EnSite-Precision-Cardiac-Mapping-System/default.aspx | 12/15/2016 | | | H; 401; LF | | | |
| 1133 | "Summary of Safety and Effectiveness Data (SSED) for K120425," FDA, available at https://www.accessdata.fda.gov/cdrh_docs/pdf12/K120425.pdf | | | | H; 401; LF | | | |
| 1134 | "Top 10 Largest Health Systems," Definitive Healthcare, available  at https://www.definitivehc.com/blog/top-10-largest-health-systems | | | | H; 401; LF | | | |
| 1135 | Johnson & Johnson Form 10-K for the Period Ended ended December 29, 2019, pp. 24, 36 | 12/29/2019 | | | H; LF; 401; 403; COMP | | | |
| 1136 | Johnson & Johnson Form 10-K for the Period Ended ended December 30, 2018 p. 36 | 12/31/2018 | | | H; LF; 401; 403; COMP | | | |
| 1138 | Johnson & Johnson Form 10-K Period Ended December 31, 2019 | 12/31/2019 | | | H; LF; 401; 403 | | | |
| 1139 | Expert Report of Lawrence Wu, Ph.D. | 1/25/2025 | | | H; 403 | | | |
| 1139.1 | Errata to the January 25, 2025 Expert Report of Lawrence Wu, Ph.D. | 2/14/2025 | | | H; 403 | | | |
| 1140 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 3 Number of Biosense Clinical Support Cases 2013 - 2024 | | | | H; 403 | | | |
| 1141 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 4 Biosense's Clinical Support Expenses 2013 - 2024 | | | | H; 403 | | | |
| 1142 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 5 Average Price per Unit of SoundStar and AcuNav Catheters By Catheter Brand | | | | H; 403 | | | |
| 1143 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 6 Average Price per FAM Capable High-Density Mapping Catheter By Catheter Brand | | | | H; 403 | | | |
| 1144 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 7 Average Price per FAM Capable Loop Mapping Catheter By Catheter Brand | | | | H; 403 | | | |
| 1145 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 8 Unit Sales of SoundStar and Biosense FAM Capable Mapping Catheters 2013 Q1 – 2024 Q2 | | | | H; 403 | | | |
| 1146 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 9 Biosense's Annual Average Standard Cost on Navigational and Non-Navigational Catheters 2013-2024 | | | | H; 403 | | | |
| 1147 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 10 Biosense's Price-Standard Cost Percent Margins for Navigational and Non-Navigational Catheters 2013-2024 | | | | H; 403 | | | |
| 1148 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 11 Annual Cardiac Mapping Machine Sales Biosense and Abbott 2013 - 2020 | | | | H; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1149 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 11B Biosense Annual Cardiac Mapping Machine Installs and Abbott Cardiac Mapping Machine Sales 2013 - 2020 | | | | H; 403 | | | |
| 1150 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 12 Abbott Cardiac Mapping Machine Annual Average Unit Price 2013 - 2020 | | | | H; 403 | | | |
| 1151 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 13 Biosense SoundStar Percent Margins Compared to Alternatives 2017 - 2023 | | | | H; 403 | | | |
| 1152 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 14 Biosense Pentaray Percent Margins Compared to Alternatives 2016 - 2023 | | | | H; 403 | | | |
| 1153 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 15 Biosense Lasso NAV Percent Margins Compared to Alternatives 2016 - 2023 | | | | H; 403 | | | |
| 1154 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 16 Share of OEM and Reprocessed SoundStar Catheters Sold Calculated as Shares of Sales Revenue and Shares of Quantity Sold 2013 - 2024 | | | | H; 403 | | | |
| 1155 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 17 Share of OEM and Reprocessed Lasso NAV Catheters Sold Calculated as Shares of Sales and Shares of Quantity Sold 2013 - 2024 | | | | H; 403 | | | |
| 1156 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 18 Share of OEM and Reprocessed Pentaray Catheters Sold Calculated as Shares of Sales and Shares of Quantity Sold 2013 - 2024 | | | | H; 403 | | | |
| 1157 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 19 Annual Average Prices of OEM and Reprocessed SoundStar Catheters 2013 - 2024 | | | | H; 403 | | | |
| 1158 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 20 Annual Average Prices of OEM and Reprocessed Lasso NAV Catheters 2013 - 2024 | | | | H; 403 | | | |
| 1159 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 21 Annual Average Prices of OEM and Reprocessed Pentaray Catheters 2013 - 2024 | | | | H; 403 | | | |
| 1160 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 22 Biosense's Price-Cost Margins if Biosense Were to Provide Clinical Support for Reprocessed SoundStar Catheters 2013-2024 | | | | H; 403 | | | |
| 1161 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 23 Biosense's Price-Cost Margins if Biosense Were to Provide Clinical Support for Reprocessed Lasso NAV Catheters 2013-2024 | | | | H; 403 | | | |
| 1162 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 24 Biosense's Price-Cost Margins if Biosense Were to Provide Clinical Support for Reprocessed Pentaray Catheters 2013-2024 | | | | H; 403 | | | |
| 1163 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 25 IH But-For Price-Cost Margin Implied by Dr. Forister Corrected to Include IH But-For CAS Costs SoundStar 2017-2023 | | | | H; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1164 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 26 IH But-For Price-Cost Margin Implied by Dr. Forister Corrected to Include IH But-For CAS Costs Lasso NAV 2016-2023 | | | | H; 403 | | | |
| 1165 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 27 IH But-For Price-Cost Margin Implied by Dr. Forister Corrected to Include IH But-For CAS Costs Pentaray 2019-2023 | | | | H; 403 | | | |
| 1166 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 28 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter | | | | H; 403 | | | |
| 1167 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 29 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter - Errata Sheet | | | | H; 403 | | | |
| 1168 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 30A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter | | | | H; 403 | | | |
| 1169 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 30B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter | | | | H; 403 | | | |
| 1170 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 31 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter - Errata Sheet | | | | H; 403 | | | |
| 1171 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 32 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H; 403 | | | |
| 1172 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 33 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark  Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors - Errata Sheet | | | | H; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1173 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 34A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H; 403 | | | |
| 1174 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 34B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H; 403 | | | |
| 1175 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 35 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors - Errata Sheet | | | | H; 403 | | | |
| 1176 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 36 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H; 403 | | | |
| 1177 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 37 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World - Errata Sheet | | | | H; 403 | | | |
| 1178 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 38A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark  Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1179 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 38B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark  Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H; 403 | | | |
| 1180 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 39 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World - Errata Sheet | | | | H; 403 | | | |
| 1181 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 40 NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages IH's Lost Profits from Choosing Not to Reprocess the Octaray Assuming It Could Reprocess with a Line Extension Based on Dr. Forister's Methodolgy | | | | H; 403 | | | |
| 1182 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 41 NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages IH's Lost Profits from Choosing Not to Reprocess the Octaray Assuming It Acquired 510(k) Clearance to Reprocess Based on Dr. Forister's Methodolgy | | | | H; 403 | | | |
| 1183 | "Atrial Fibrillation," Centers for Disease Control and Prevention, available at https://www.cdc.gov/heartdisease/atrial_fibrillation.htm, accessed on October 22, 2021. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1184 | "ACUSON AcuNav™ Ultrasound Catheter," J&J Medical Devices, available at https://www.jnjmedicaldevices.com/en-US/product/acunav-ultrasound-catheter, accessed on October 22, 2021. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1185 | "PENTARAY catheter in persistent atrial fibrillation ablation," Portuguese Journal of Cardiology, Vol 35 No 2, pp. 121-123, pp. 121, 123. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1186 | "Heart Rhythm Society Expert Consensus Statement on Electrophysiology Laboratory Standards: Process, Protocols, Equipment, Personnel, and Safety," Heart Rhythm Journal, Vol. 11 No. 8 (Aug. 2014), p. 29. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1187 | Innovative Response to Biosense's First Request, Request for Admission | | | | LF; H; 401; 403 | | | |
| 1188 | John A. Rice, Mathematical Statistics and Data Analysis, Second Edition. Duxbury Press, 1995, p. 194. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1189 | Haines, David E. et al., "Heart Rhythm Society Expert Consensus Statement on Electrophysiology Laboratory Standards: Process, Protocols, Equipment, Personnel, and Safety," Heart Rhythm Journal, Vol. 11 No. 8 (Aug. 2014), p. 29 | | | | COMP; LF; H; 602; 401; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1190 | Areeda, Phillip E. and Louis Kaplow, Antitrust Analysis: Problems, Text, and Cases: Seventh Edition, (Aspen Casebook, 1988), ¶ 450(c) | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1191 | "Clarivate has acquired Decision Resources Group (DRG) – Cortellis," available at https://clarivate.com/cortellis/clarivate-has-acquired-decisionresources-group-drg, accessed on October 21, 2021. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1193 | Memorandum from Compass Lexecon to Lillian Grossbard and Jeff Berhold, re: Methodology for Creating and Combining Installed Base Lists | 11/2/2021 | | | No objection | | | |
| 1194 | Memorandum from Compass Lexecon to Lillian Grossbard Cravath, Swaine & Moore LLP, re: Response to Overlap Data Queries Received on November 5, 2021 | 11/10/2021 | | | No objection | | | |
| 1195 | Memorandum from Compass Lexecon to Jeffrey Berhold, re: Response to Overlap Data Queries Received on November 14, 2021 | 11/15/2021 | | | No objection | | | |
| 1196 | Memorandum from Compass Lexecon to Jeffrey Berhold, re: Response to Third Set of Overlap Data Queries Received on November 16, 2021 | 11/16/2021 | | | No objection | | | |
| 1197 | Agreement Governing the Disclosure of Abbott Laboratories Systems Customer Data ("Customer Data Agreement"), | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1198 | Overlap Data Queries | 11/5/2021 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1199 | Wasi, et al., "Record linkage using Stata: Preprocessing, linking, and reviewing utilities", The Stata Journal (2015), vol. 15, number 3, https://journals.sagepub.com/doi/pdf/10.1177/1536867X 1501500304 | 7/7/1905 | | | COMP; LF; H; 602; 401; 403 | | | |
| 1200 | Response to Overlap Data Queries | 11/14/2021 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1201 | Response to Third Set of Overlap Data Queries | 11/16/2021 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1202 | "ViewFlex X ICE First-in-Human Study (ViewFlex X FIH)", ClinicalTrials.gov, https://clinicaltrials.gov/study/NCT06772493?intr=ViewFlex%20X%20ICE%20System&rank=1, accessed on January 24, 2025. | | | | COMP; LF; H; 602; 401; 403 | | | |
| 1204 | Spreadsheet named, 'BWI US_ACAS CAS_2021-2024.xlsx', with data from 2021 - 2024 showing amounts per head CAS and amounts per head ACAS. | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1205 | Innovative Health, LLC v. Biosense Webster, Inc., No. 22-55413, 2024 WL 62948 (9th Cir. Jan. 5, 2024) | | | | H; LF; LC; 401; 403; 602 | | | |
| 1206 | Interview of Ali Ebrahimi | 9/28/2021 | | | H | | | |
| 1207 | Interview of Michael Bodner | 10/15/2021 | | | H | | | |
| 1208 | Interview of Avi Shalgi | 10/18/2021 | | | H | | | |
| 1209 | Interview of Conrad Ramos | 10/20/2021 | | | H | | | |
| 1210 | Notes of Interview of Dave Distel | 11/21/2024 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1211 | Notes of Interview of Aaron DeTate | 11/22/2024 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.001 | Paragraph No. 1 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.002 | Paragraph No. 2 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.003 | Paragraph No. 3 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.004 | Paragraph No. 4 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.005 | Paragraph No. 5 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.006 | Paragraph No. 6 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.007 | Paragraph No. 7 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.011 | Paragraph No. 11 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.012 | Paragraph No. 12 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.013 | Paragraph No. 13 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.014 | Paragraph No. 14 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.015 | Paragraph No. 15 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.016 | Paragraph No. 16 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1212.017 | Paragraph No. 17 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.018 | Paragraph No. 18 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.019 | Paragraph No. 19 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.02 | Paragraph No. 20 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.021 | Paragraph No. 21 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.022 | Paragraph No. 22 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.023 | Paragraph No. 23 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.024 | Paragraph No. 24 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.025 | Paragraph No. 25 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.026 | Paragraph No. 26 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.027 | Paragraph No. 27 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.028 | Paragraph No. 28 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.029 | Paragraph No. 29 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1212.03 | Paragraph No. 30 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.031 | Paragraph No. 31 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.032 | Paragraph No. 32 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.033 | Paragraph No. 33 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.034 | Paragraph No. 34 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.035 | Paragraph No. 35 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.036 | Paragraph No. 36 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.037 | Paragraph No. 37 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.038 | Paragraph No. 38 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.039 | Paragraph No. 39 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.04 | Paragraph No. 40 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.041 | Paragraph No. 41 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.042 | Paragraph No. 42 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1212.043 | Paragraph No. 43 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.044 | Paragraph No. 44 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.045 | Paragraph No. 45 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.046 | Paragraph No. 46 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.047 | Paragraph No. 47 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.048 | Paragraph No. 48 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.049 | Paragraph No. 49 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.05 | Paragraph No. 50 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.051 | Paragraph No. 51 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.052 | Paragraph No. 52 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.054 | Paragraph No. 54 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.055 | Paragraph No. 55 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.056 | Paragraph No. 56 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.057 | Paragraph No. 57 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.058 | Paragraph No. 58 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.059 | Paragraph No. 59 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.06 | Paragraph No. 60 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.061 | Paragraph No. 61 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.062 | Paragraph No. 62 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.063 | Paragraph No. 63 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.064 | Paragraph No. 64 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.065 | Paragraph No. 65 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.066 | Paragraph No. 66 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.067 | Paragraph No. 67 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.068 | Paragraph No. 68 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.069 | Paragraph No. 69 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.07 | Paragraph No. 70 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.071 | Paragraph No. 71 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.072 | Paragraph No. 72 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.073 | Paragraph No. 73 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.074 | Paragraph No. 74 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.075 | Paragraph No. 75 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.077 | Paragraph No. 77 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.078 | Paragraph No. 78 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.079 | Paragraph No. 79 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.08 | Paragraph No. 80 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.081 | Paragraph No. 81 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.082 | Paragraph No. 82 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.083 | Paragraph No. 83 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 83 of 182    Page
ID #:22250
Innovative Health LLC v. Biosense Webster, Inc. — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.084 | Paragraph No. 84 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.085 | Paragraph No. 85 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.086 | Paragraph No. 86 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.087 | Paragraph No. 87 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.088 | Paragraph No. 88 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.089 | Paragraph No. 89 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.09 | Paragraph No. 90 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.091 | Paragraph No. 91 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.092 | Paragraph No. 92 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.093 | Paragraph No. 93 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.094 | Paragraph No. 94 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.095 | Paragraph No. 95 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.096 | Paragraph No. 96 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.097 | Paragraph No. 97 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.098 | Paragraph No. 98 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.099 | Paragraph No. 99 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.1 | Paragraph No. 100 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.101 | Paragraph No. 101 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.103 | Paragraph No. 103 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.104 | Paragraph No. 104 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.105 | Paragraph No. 105 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.106 | Paragraph No. 106 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.107 | Paragraph No. 107 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.108 | Paragraph No. 108 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.109 | Paragraph No. 109 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.11 | Paragraph No. 110 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.111 | Paragraph No. 111 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.112 | Paragraph No. 112 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.113 | Paragraph No. 113 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.114 | Paragraph No. 114 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.115 | Paragraph No. 115 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.116 | Paragraph No. 116 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.117 | Paragraph No. 117 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.118 | Paragraph No. 118 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.119 | Paragraph No. 119 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.12 | Paragraph No. 120 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.121 | Paragraph No. 121 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.122 | Paragraph No. 122 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.123 | Paragraph No. 123 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.124 | Paragraph No. 124 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.125 | Paragraph No. 125 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.126 | Paragraph No. 126 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.127 | Paragraph No. 127 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.128 | Paragraph No. 128 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.129 | Paragraph No. 129 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.13 | Paragraph No. 130 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.131 | Paragraph No. 131 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.132 | Paragraph No. 132 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.133 | Paragraph No. 133 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.134 | Paragraph No. 134 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.135 | Paragraph No. 135 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.136 | Paragraph No. 136 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1212.137 | Paragraph No. 137 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.138 | Paragraph No. 138 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.139 | Paragraph No. 139 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.14 | Paragraph No. 140 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.141 | Paragraph No. 141 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.142 | Paragraph No. 142 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.143 | Paragraph No. 143 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.144 | Paragraph No. 144 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.145 | Paragraph No. 145 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.146 | Paragraph No. 146 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.147 | Paragraph No. 147 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.148 | Paragraph No. 148 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.149 | Paragraph No. 149 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.15 | Paragraph No. 150 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.151 | Paragraph No. 151 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.152 | Paragraph No. 152 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.153 | Paragraph No. 153 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.154 | Paragraph No. 154 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.155 | Paragraph No. 155 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.156 | Paragraph No. 156 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.157 | Paragraph No. 157 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.158 | Paragraph No. 158 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.159 | Paragraph No. 159 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.16 | Paragraph No. 160 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.161 | Paragraph No. 161 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.162 | Paragraph No. 162 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.163 | Paragraph No. 163 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.164 | Paragraph No. 164 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.165 | Paragraph No. 165 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.166 | Paragraph No. 166 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.167 | Paragraph No. 167 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.168 | Paragraph No. 168 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.169 | Paragraph No. 169 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.17 | Paragraph No. 170 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.171 | Paragraph No. 171 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.172 | Paragraph No. 172 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.173 | Paragraph No. 173 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.174 | Paragraph No. 174 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.175 | Paragraph No. 175 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1212.176 | Paragraph No. 176 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1212.177 | Paragraph No. 177 to ECF No. 153-2, Response To Plaintiff Innovative Health LLC's Statement Of Genuine Disputes In Support Of Motion For Summary Judgment By Defendant Biosense Webster, Inc. (DKT. 130-2) | 1/31/2022 | | | H | | | |
| 1213 | Email from D. Distel to L. Stoneman, re: FW: Kapps v. Biosense Webster Inc. | 12/26/2018 | IH00177636 | IH00177637 | COMP; 401; 403; LC; MIL | | | |
| 1213.1 | Document named, 'WLF Kapps Article 01-2012.pdf' | 1/13/2012 | IH00177638 | IH00177657 | COMP; 401; 403; LC; MIL | | | |
| 1213.2 | Document named, 'Kapps v Biosense Webster Inc.pdf' | 12/26/2018 | IH00177658 | IH00177699 | COMP; 401; 403; LC; MIL | | | |
| 1214 | Email from D. Distel to J. Morris, re: RE: Electrophysiology Reprocessing | 3/7/2018 | IH00275315 | IH00275316 | COMP | | | |
| 1214.1 | Document named, 'BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final (004).pdf' | 11/13/2017 | IH00275317 | IH00275317 | COMP; H | | | |
| 1215 | Email from D. Distel to D. Distel, re: FW: non-Biosense Webster product support | 2/19/2017 | IH00278617 | IH00278619 | COMP; H (-619) | | | |
| 1215.1 | Document named, 'SoundChoiceletter.docx' | 2/16/2016 | IH00278620 | IH00278622 | COMP; H (-619) | | | |
| 1215.2 | Document named, 'SoundChoiceCertified Performance Brochure.pdf' | 5/22/2013 | IH00278623 | IH00278626 | COMP; H (-619) | | | |
| 1216 | Email from D. Distel to D. Distel, re: FW: Biosense Webster Non-Support for 3D Mapping Tech | 2/19/2017 | IH00278627 | IH00278628 | COMP | | | |
| 1216.1 | Document named, 'BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final.pdf' | 1/8/2015 | IH00278629 | IH00278629 | COMP | | | |
| 1217 | Email from D. Distel to L. Stoneman, re: RE: McLauren Health Re: Innovative Health - Liz Stoneman | 3/2/2018 | IH00284475 | IH00284478 | 401; 403 | | | |
| 1218 | Email from D. Distel to R. Ferreira; L.Thordig; A. Goodrich; T. Einwechter, re: Re: Thoughts and observations for dinner with Don Casey | 12/14/2015 | IH00535715 | IH00535719 | COMP; 401; 403 | | | |
| 1218.1 | Document named, 'Cardinal_Thoughts_Distel121215.docx' | 12/14/2015 | IH00535720 | IH00535722 | COMP; 401; 403 | | | |
| 1218.2 | Document named, 'Cardinal Participant LinkedIn Profiles.docx' | 6/11/2015 | IH00535723 | IH00535741 | COMP; 401; 403 | | | |
| 1218.3 | Document named, 'Cardinal Preparation.docx' | 6/11/2015 | IH00535742 | IH00535744 | COMP; 401; 403; H | | | |
| 1219 | Email from D. Distel to R. Ferreira, re: Fwd: Washington Regional PO? | 4/24/2019 | IH00613091 | IH00613096 | 401; 403 | | | |
| 1220 | Email from D. Distel to R. Chudzik; R. Ferreira; T. Einwechter, re: EP Lab Education - Lakewood | 10/22/2020 | IH00667441 | IH00667444 | 401; 403 | | | |
| 1221 | Webpage - Tom  Finn, "The Medical Device Reprocessing Industry: Third Time's the Charm?", https://spendmatters.com/2018/02/26/medical-device-reprocessing-industry-will-third-time-charm/ | 2/26/2018 | | | H; LF; 401; 403; 602 | | | |
| 1222 | Webpage - "About Manufacturer and User Facility Device Experience (MAUDE) Database | FDA", https://www.fda.gov/medical-devices/mandatory-reporting-requirements-manufacturers-importers-and-device-user-facilities/about-manufacturer-and-user-facility-device-experience-maude-database | | | | No objection | | | |
| 1223 | Presentation titled - BWI Q3 2018 Market Share Overview | 12/1/2018 | BWI-INN00011328 | BWI-INN00011328 | COMP; LF; H | | | |
| 1224 | Presentation titled - Welcome to 2016 Kick Off Meeting | | BWI-INN00076050 | BWI-INN00076050 | H; 401; 403 | | | |
| 1225 | Presentation titled Biosense Webster - I Can . . . Connect Achieve Now | 1/1/2016 | BWI-INN00114077 | BWI-INN00114077 | COMP; LF | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1226 | Email from A. Salahuddin to F. Zare, re: For our 10 am Call | 11/23/2016 | BWI-INN00463763 | BWI-INN00463763 | COMP; H; 401 | | | |
| 1226.1 | Presentation titled - Freedom Low Fluoro Survey Results | 1/1/2016 | BWI-INN00463764 | BWI-INN00463764 | COMP; 401; H | | | |
| 1226.2 | Presentation titled - Maximize Commercial Pathways in 2017 | 5/1/2015 | BWI-INN00463765 | BWI-INN00463765 | COMP; 401; H | | | |
| 1227 | Email T. Lech to M. Bodner, re: FW: TAM headcount | 2/24/2020 | BWI-INN00012057 | BWI-INN00012058 | COMP; LF; H | | | |
| 1227.1 | Spreadsheet named, 'MT CAS Request 2020.xls' | 2/17/2020 | BWI-INN00012059 | BWI-INN00012059 | COMP; LF; H | | | |
| 1230 | Presentation, named '3D Mapping Strat Team _ Final.pptx' | 3/31/2017 | BWI-INN00077895 | BWI-INN00077973 | LF; H; 401; COMP | | | |
| 1232 | Email T. Einwechter to R. Ferreira, re: Re: Reprocessing Services | 12/7/2016 | IH00031306 | IH00031310 | 401; 403 | | | |
| 1233 | Email R. Ferreira to eboufis@driehauspe.com; M. Palm; D. Martinen; et al., re: AMDR and VA Follow Up | 11/30/2016 | IH00032558 | IH00032558 | COMP; H; 602; 403 | | | |
| 1233.1 | Document named, '02062015 -- Reprocessing and Reuse of Single-Use Devices (SUDs) in VHA F....pdf' | 2/19/2015 | IH00032559 | IH00032562 | COMP; H; 602; 403 | | | |
| 1233.2 | Document named, 'Single Use Device Workgroup - EDM- 2-17-09 pdf.pdf' | 4/8/2010 | IH00032563 | IH00032576 | COMP; H; 602; 403 | | | |
| 1233.3 | Document named, 'VA Handbook 7176, August 16, 2002 (00186467).PDF' | 2/19/2010 | IH00032577 | IH00032665 | COMP; H; 602; 403 | | | |
| 1233.4 | Document named, 'Draft AMDR VA Summary and Transition Memo djv_eka.docx' | 1/8/2014 | IH00032666 | IH00032667 | COMP; H; 602; 403 | | | |
| 1233.5 | Document named, 'Draft AMDR VA Position Paper 02 2015.docx' | 2/3/2015 | IH00032668 | IH00032668 | COMP; H; 602; 403 | | | |
| 1233.6 | Document named, 'VA Rebuttal.docx' | 5/7/2013 | IH00032669 | IH00032679 | COMP; H; 602; 403 | | | |
| 1233.7 | Document named, 'AMDR_Questions2.docx' | 10/10/2013 | IH00032680 | IH00032681 | COMP; H; 602; 403 | | | |
| 1234 | Email T. Einwechter to J. Farris; R. Ferreira; D. Distel; M. Dambeck, re: RE: Mapping Caths | 7/9/2019 | IH00131491 | IH00131495 | 401; 403 | | | |
| 1235 | Email T. Einwechter to R. Ferreira; L. Thording, re: Re: Board deck | 7/24/2019 | IH00179182 | IH00179184 | 403 | | | |
| 1236 | Email L. Stoneman to R. Ferreira; D. Distel; T. Einwechter, re: Fwd: VA policy on Reprocessing | 3/6/2017 | IH00278161 | IH00278162 | COMP; H | | | |
| 1236.1 | Document named, '02062015 -- Reprocessing and Reuse of Single-Use Devices (SUDs) in VHA F....pdf' | 3/6/2017 | IH00278165 | IH00278168 | COMP; H; 602; 403 | | | |
| 1237 | Email D. Distel to Liz Stoneman, re: RE: Sept EP Session and Training ---Agenda and Pre-work | 9/6/2016 | IH00450745 | IH00450746 | COMP | | | |
| 1237.1 | Document named, '1-s2.0-0735109739390544B-main.pdf' | 7/19/2016 | IH00450747 | IH00450752 | COMP; LF; H; 602; 401; 403 | | | |
| 1237.2 | Document named, '1-s2.0-S0196655304004419-main.pdf' | 9/24/2004 | IH00450753 | IH00450757 | COMP; LF; H; 602; 401; 403 | | | |
| 1237.3 | Document named, '1-s2.0-S1438463910000441-main.pdf' | 6/16/2010 | IH00450758 | IH00450763 | COMP; LF; H; 602; 401; 403 | | | |
| 1237.4 | Document named, 'LINDSAY_et_al-2001-Pacing_and_Clinical_Electrophysiology.pdf' | 2/25/2009 | IH00450764 | IH00450772 | COMP; LF; H; 602; 401; 403 | | | |
| 1237.5 | Article - "In vitro performance characteristics of reused ablation catheters", I. Ayzman, et al., J Interv Card Electrophysiol. 2002 Aug;7(1);53-9 | 8/1/2002 | IH00450773 | IH00450779 | COMP; LF; H; 602; 401; 403 | | | |
| 1237.6 | Article - "Comparison of performance characteristics between new and reprocessed electrophysiology catheters." BR Lester, et al. J Interv Card Electrophysiol. 2006 Nov;l 7(2):77-83. | 1/17/2007 | IH00450781 | IH00450787 | COMP; LF; H; 602; 401; 403 | | | |
| 1237.7 | Article - "Snapshot of adult invasive cardiac electrophysiology in Canada: results of the web-based registry." M. Shurrab, et al., J Interv Card Electrophysiol. 2014 Jun;40(1):93-8. | 4/22/2014 | IH00450788 | IH00450793 | COMP; LF; H; 602; 401; 403 | | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 92 of 182    Page ID #:42593

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1238 | Email T. Einwechter to A. Ferreira, re: FW: Biosense Webster support of EP cases with reprocessed catheters | 2/15/2019 | IH00459428 | IH00459428 | COMP | | | |
| 1238.1 | Document named, 'Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD)_Legal Approved 20181010.pdf' | 2/15/2019 | IH00459429 | IH00459429 | COMP; LF | | | |
| 1238.2 | Document named, 'Answer to BSW positioning statement 2-15 signed.pdf' | 2/15/2019 | IH00459430 | IH00459431 | COMP; 403; LF | | | |
| 1239 | Email T. Einwechter to R. Ferreira, re: RE: BO accunav PO (10253188) notification from Kelly Drake | 3/16/2018 | IH00471291 | IH00471294 | H; 403; LF | | | |
| 1240 | Email to M. Bissin, re: RE: Innovative Health - check-in | 8/18/2020 | IH00477589 | IH00477589 | H; 401; MIL | | | |
| 1240.1 | Email T. Einwechter to Elias Boufis; A. Oliva; L. Solomon; et al., re: FW: May Financials | 6/25/2020 | IH00477590 | IH00477591 | COMP; 401; 403; MIL | | | |
| 1240.2 | Document named, 'Innovative FS - May 2020.pdf' | 6/25/2020 | IH00477592 | IH00477601 | COMP; 401; 403 | | | |
| 1240.3 | Email R. Ferreira to eboufis@driehauspe.com; M. Newton; A. Oliva; L. Solomon, re: June Operations Update | 7/9/2020 | IH00477602 | IH00477602 | COMP; 401; 403 | | | |
| 1240.4 | Document named, 'Operations Update- June 2020.pdf' | 7/8/2020 | IH00477603 | IH00477611 | COMP; 401; 403 | | | |
| 1240.5 | Email T. Einwechter to E. Boufis; A. Oliva; L. Solomon; et al., re: RE: Innovative - June Financials | 7/22/2020 | IH00477612 | IH00477613 | COMP; 401; 403; MIL | | | |
| 1240.6 | Document named, 'IH - Innovative FS - June 2020.pdf' | 7/20/2020 | IH00477614 | IH00477623 | COMP; 401; 403 | | | |
| 1241 | Email T. Einwechter to jjonas@gabelli.com, re: Innovative Proposed Transaction | 6/21/2018 | IH00492832 | IH00492832 | COMP; LF; 401; 403; MIL | | | |
| 1241.1 | Document named, 'ACT and Innovative Health synergies 5-7c.docx' | 5/7/2018 | IH00492833 | IH00492836 | COMP; LF; 401; 403; MIL | | | |
| 1241.2 | Document named, 'Innovative Health Newsletter 2nd Quarter 2018[2].pdf' | 6/20/2018 | IH00492837 | IH00492840 | COMP; LF; 401; 403; MIL | | | |
| 1241.3 | Spreadsheet named, 'IH Ajax Split Scenarios - 6.11.2018.xlsx' | 6/12/2018 | IH00492841 | IH00492841 | COMP; LF; 401; 403; MIL | | | |
| 1242 | Email R. Williams to T. Gaughan, re: Re: Scripps Update - Met with Drs. Higgins & Lalani today FW: [EXTERNAL] Request to meet - Scripps pricing update | 5/4/2018 | BWI-INN00579027 | BWI-INN00579029 | H; LF | | | |
| 1243 | Email T. Einwechter to J. Horan, re: FW: Innovative Health - Executed Unit Purchase Agreement | 11/20/2017 | IH00562938 | IH00562943 | COMP; LF; 401; 403; MIL; 501; Clawback | | | |
| 1243.1 | Document named, 'Innovative Health LLC - Manager Member Amendment - Signature Page.pdf' | 11/17/2017 | IH00562944 | IH00562944 | COMP; LF; 401; 403; MIL; 501; Clawback | | | |
| 1243.2 | Document named, 'Innovative Health LLC - Manager & Member Amendment 4825-4284-9877_1.docx' | 11/20/2017 | IH00562945 | IH00562946 | COMP; LF; 401; 403; MIL; 501; Clawback | | | |
| 1245 | Webpage - "World Health Organization - Decontamination and reprocessing of medical devices for health care facilities: aide-memoire" | 11/18/2022 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1246 | Webpage - "Pandemic Oversight - PPP  Borrower Search - Innovative Health LLC - Loan amount $1,556,223" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1247 | Webpage - "Pandemic Oversight - PPP  Borrower Search - Innovative Health LLC - Loan amount: $1,939,550" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1248 | Webpage - "Abbott - Building on Our Legacy of Enhanced Mapping Speed and Accuracy" | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1249 | Department of Veteran Affairs VHA Directive 1116(2) Transmittal Sheet - Management of Critical and Semi-Critical Reusable Medical Devices | 9/9/2024 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1250 | WHO - Decontamination and Reprocessing of Medical Devices for Health-care Facilities | 7/8/1905 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1251 | WHO - Decontamination and reprocessing of medical devices for health-care facilities  Aide-memoire | 7/14/1905 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit List (Apr. 7, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1252 | Webpage - "World Health Organization - Decontamination and reprocessing of medical devices for health care facilities: aide-memoire" | 9/5/2016 | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | | |
| 1253 | Customer Complaint Form - Hayden McLean - SoundStar eco Diagnostic  Ultrasound Catheter | 3/8/2019 | IH00012844 | IH00012864 | H; LF; 403; 602 | | | |
| 1254 | Customer Complaint Form - Richard Robinson - AcuNav Diagnostic Ultrasound Catheter | 7/20/2020 | IH00013484 | IH00013500 | H; LF; 403; 602 | | | |
| 1255 | Email from B. Joseph to M. Dambeck; N. Hansen, re: FW: Biosense Webster support of EP cases with reprocessed catheters | 7/1/2019 | IH00082126 | IH00082127 | COMP | | | |
| 1255.1 | Letter from Biosense Webster to Value Customer, re: Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 2/4/2019 | IH00082128 | IH00082128 | COMP; H | | | |
| 1255.2 | Letter from R. Ferreira to Hospital Partners re: Biosense Positioning Letter About Electrophysiology Case Support | 2/15/2019 | IH00082129 | IH00082130 | COMP | | | |
| 1256 | Email from M. Dambeck to C. Jarenco; B. McGovern; M. Bracher; et al., re: Re: Innovative Health | 1/8/2020 | IH00137836 | IH00137839 | COMP; H (-837 - 839); 401; 403 | | | |
| 1256.1 | Field Complaint Form - Clausiane Jarenco - Distribution of Images to Mapping System | 1/8/2020 | IH00137840 | IH00137840 | COMP; 401; 403; H | | | |
| 1256.2 | Field Complaint Form - Clausiane Jarenco - Distribution of Images to Mapping System | 12/27/2019 | IH00137841 | IH00137841 | COMP; 401; 403; H | | | |
| 1257 | Email from R. Chudzik to B. Joseph, re: BSW | 7/13/2018 | IH00250580 | IH00250580 | COMP; 401; 403; H | | | |
| 1257.1 | Document named, 'SoundChoiceCertified Performance Brochure (002).pdf' | | IH00250581 | IH00250584 | COMP; 401; 403; H | | | |
| 1258 | Email from D. Distel to R. Chudzik; B. Joseph, re: BSW Marketing Materials | 2/19/2017 | IH00300066 | IH00300066 | COMP; 401; 403; H | | | |
| 1258.1 | Document named, 'SoundChoiceCertified Performance Brochure.pdf' | | IH00300067 | IH00300070 | COMP; 401; 403; H | | | |
| 1259 | Email from R. Chudzik to C. Wolfbrandt; A. Babcock; B. Joseph, re: urgent | 11/29/2016 | IH00604986 | IH00604986 | 401; 403 | | | |
| 1261 | Committed Pricing Agreement - Contract ID 10000478 | 7/15/2014 | MED 000103 | MED 000264 | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| 1262 | Email from C. Ramos to S. Orsini, re: RE: SoundChoice and WHC | 6/2/2016 | BWI-INN00015538 | BWI-INN00015540 | H | | | |
| 1263 | Email from J. Koenig to D. Gonzalez, re: RE: National RBD Monthly Update Call- 11.16 - Agenda for Presenters | 11/15/2018 | BWI-INN00061234 | BWI-INN00061235 | H; COMP | | | |
| 1263.1 | Presentation named, '097316-180821 INTERNAL_COVERAGE_POLICY_ TRAINING V3.pptx' | | BWI-INN00061236 | BWI-INN00061236 | H; MIL; COMP | | | |
| 1263.2 | Document named, 'Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD)_Legal Approved 20181010.docx' | | BWI-INN00061237 | BWI-INN00061237 | H; MIL; COMP | | | |
| 1264 | Email from R. Chudzik to R. Ferreira; M. Dambeck; L. Thording, re: RE: Medtronic | 8/19/2020 | IH00294487 | IH00294490 | COMP; 401; 403; H; LF; 602 | | | |
| 1264.1 | Spreadsheet named, 'maudeExcelReport23 (1).xls' | | IH00294491 | IH00294491 | COMP; 401; 403; H; LF; 602 | | | |
| 1265 | Email from M. Bodner to K. Peterson; C. Nguyen, re: comments insights | 11/8/2019 | BWI-INN00194104 | BWI-INN00194104 | H; COMP | | | |
| 1265.1 | Document named, 'Our Voice 2019 comments BWI US Bodner.pdf' | | BWI-INN00194105 | BWI-INN00194157 | H; COMP | | | |
| 1266 | Email from D. O'Quinn to R. Brady, re: FW: [EXTERNAL] Re: ACAS Questionnaire | 8/10/2020 | BWI-INN00212231 | BWI-INN00212232 | H; COMP; LF; 403 | | | |
| 1266.1 | Presentation named, 'BWI ACAS Job Interview Presentation Mick Meyer.pptx' | | BWI-INN00212233 | BWI-INN00212233 | H; COMP; LF; 403 | | | |
| 1266.2 | Document named, 'Mick Meyer ACAS.CAS Candidate Questionnaire.docx' | | BWI-INN00212234 | BWI-INN00212236 | H; COMP; LF; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1266.3 | Document named, 'Mick Meyer Resume 6.26.2020.docx' | | BWI-INN00212237 | BWI-INN00212237 | H; COMP; LF; 403 | | | |
| 1267 | Document named, 'V7 EE Training Plan D4.docx' | | BWI-INN00222633 | BWI-INN00222642 | H; LF; 403 | | | |
| 1268 | Email from S. Jasa to S. Ogilvie, re: FW: Updated Welcome Letter. | 6/7/2016 | BWI-INN00378184 | BWI-INN00378184 | H; COMP; LF; 401 | | | |
| 1268.1 | Document named, 'Florida Hospital ACAS Fellowship Program Welcome Letter April 11th, 2016 Group.doc' | | BWI-INN00378185 | BWI-INN00378191 | H; COMP; LF; 401 | | | |
| 1268.2 | Document named, 'Florida Hospital ACAS Fellowship Program First Week Survival Kit.pdf' | | BWI-INN00378192 | BWI-INN00378193 | H; COMP; LF; 401 | | | |
| 1269 | Email from A. Agarwal to M. Atias; R. Krupnik, re: Falcon | 11/9/2013 | BWI-INN00694391 | BWI-INN00694391 | H; COMP; 403 | | | |
| 1269.1 | Presentation named, 'Falcon.pptx' | | BWI-INN00694392 | BWI-INN00694392 | H; COMP; 403 | | | |
| 1270 | Document named, 'BSW-Clinical Account Specialist-JobDescription.docx' | | AD-000003 | AD-000005 | LF; H; 403 | | | |
| 1273 | Optrell Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| 1274 | Octaray Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| 1275 | Pentaray Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| 1276 | Lasso Nav Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| 1277 | Soundstar Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| 1278 | Subpoena to Testify at a Deposition in a Civil Action - Abbott Laboratories | 7/23/2021 | | | H; 401 | | | |
| 1279 | Presentation - 'External Coverage Policy Training.pptx' | | BWI-INN00057733 | BWI-INN00057733 | H; 403 | | | |
| 1280 | Email from A. Babcock to R. Chudzik, re: Medline IFUs | 8/11/2016 | IH00045678 | IH00045678 | COMP; 401; 403 | | | |
| 1280.1 | Document named, 'Medline_Lasso NAV eco-2515 Variable_Combo Instructions for Use_11Aug2016.docx' | | IH00045679 | IH00045683 | COMP; 401; 403 | | | |
| 1280.2 | IH Instructions for Use – Reprocessed Lasso NAV eco and Lasso 2515 NAV eco Variable Diagnostic EP Catheter | | IH00045684 | IH00045688 | COMP; 401; 403 | | | |
| 1281 | Email from D. Distel to A. Ferreira, re: RE: Weekly Updates | 4/7/2017 | IH00058831 | IH00058831 | H; 403 | | | |
| 1282 | Email from D. Distel to M. Dambeck, re: FW: Reprocessed Mapping Catheters | 9/5/2019 | IH00104615 | IH00104618 | COMP; 403 | | | |
| 1282.1 | IH Label – Reprocessed Lasso 2515 NAV eco Variable Diagnostic EP Catheter | | IH00104619 | IH00104619 | COMP; 403 | | | |
| 1283 | Email from B. McGovern to D. Distel, re: RE: reprocessed ICE catheter | 11/20/2019 | IH00135113 | IH00135116 | H; 403 | | | |
| 1284 | Email from R. Chudzik to R. Ferreira; L. Thording, re: Pentaray IFU | 8/1/2019 | IH00179350 | IH00179350 | COMP; 401; 403 | | | |
| 1284.1 | IH Instructions For Use – Reprocessed Pentaray Nav eco | | IH00179351 | IH00179354 | COMP; 401; 403 | | | |
| 1285 | Email from A. Landers to N. Sidi; M. Bodner, re: RE: April SLT Meeting MB V1.pptx | | BWI-INN00475149 | BWI-INN00475150 | H; COMP; 403 | | | |
| 1285.1 | Presentation - 'April SLT Meeting MB V2 (003).pptx' | | BWI-INN00475151 | BWI-INN00475151 | H; COMP; 403 | | | |
| 1286 | Document named, '065803-171206 Certified Performance Competitive Differentiation.pdf' | | BWI-INN00396942 | BWI-INN00396942 | H; 403 | | | |
| 1287 | IH Label – Reprocessed Pentaray Nav Eco | | IH00553696 | IH00553696 | 403 | | | |
| 1288 | IH Label – Reprocessed SoundStar 3D Diagnostic Ultrasound Catheter | | IH00553735 | IH00553735 | 403 | | | |
| 1289 | IH Label - Reprocessed SoundStar eco Diagnostic Ultrasound Catheter | | IH00553736 | IH00553736 | 403 | | | |
| 1290 | Email from R. Ferreira to A. DeTate; R. Chudzik, re: Re: STANFORD: Acunav image problem on 4/13 case | 4/14/2021 | AD-000310 | AD-000313 | COMP; 403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1291 | Email from B. Bosler to A. DeTate, re: RE: Debrief for Week of 1-26-2021 | 1/28/2021 | AD-000362 | AD-000364 | COMP; 403 | | | |
| 1293 | Email from L. Thording to M. Palazzolo; A. Ferreira, re: Re: February Marketing Campaign | 2/15/2019 | IH0075981 | IH00075983 | LF; COMP | | | |
| 1293.1 | Letter from Biosense Webster, Inc. to Valued Customer, re: Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 2/4/2019 | IH00075984 | IH00075984 | LF; COMP | | | |
| 1294 | Email from J. Reynolds to R. Ferreira, re: Re: FW: BSW letter | | IH00486575 | IH00486577 | 401; 403; 501; 602 | | | |
| 1295 | Email from teinwechter@alliancehcpartners.com to R. Chudzik; jhoran@alliancehcpartners.com, re: Innovative - Financial Model | | IH00536248 | IH00536248 | COMP | | | |
| 1295.1 | Spreadsheet, re: Innovative Health, LLC / Advanced Medical Remanufacturing North American Business Start Revenue Operations - December 2015 / January 2016 | 1/1/2016 | IH00536249 | IH00536249 | COMP | | | |
| 1296 | Email from L. Thording to M. Palazzolo, re: February Marketing Campaign | 2/20/2019 | IH00074996 | IH00075001 | LF | | | |
| 1297 | Instructions for Use: Reprocessed SoundStar 3D Diagnostic Ultrasound Catheter | 2/14/2017 | IH00512310 | IH00512317 | No objection | | | |
| 1298 | Instructions for Use: Reprocessed SoundStar 3D & SoundStar ECO Diagnostic Ultrasound Catheter | 7/31/2017 | IH00519801 | IH00519804 | No objection | | | |
| 1299 | Press release, titled, 'Acutus Medical Announces Strategic Realignment of Resourcesand Corporate Restructuring' | 11/8/2023 | | | Innovative reserves all objections until Biosense clarifies the exhibit's content. | | | |
| 1300 | Email from M. Bodner to M. Thiel, re: FW: C-suite deck | | BWI-INN00198972 | BWI-INN00198972 | H; LF; COMP | | | |
| 1300.1 | Document named, 'Mock Copy Approved Csuite UCMC Example.pdf' | | BWI-INN00198973 | BWI-INN00198990 | H; LF; COMP | | | |
| 1300.2 | Presentation, named 'Cooper University Hospital.pptx' | | BWI-INN00198991 | BWI-INN00198991 | H; LF; COMP | | | |
| 1300.3 | Presentation, named 'St. Vincents.pptx' | | BWI-INN00198992 | BWI-INN00198992 | H; LF; COMP | | | |
| 1300.4 | Presentation, named 'Atlanticare Regional Medical Center.pptx' | | BWI-INN00198993 | BWI-INN00198993 | H; LF; COMP | | | |
| 1300.5 | Document named, 'Fairfield C-suite deck.pdf' | | BWI-INN00198994 | BWI-INN00199008 | H; LF; COMP | | | |
| 1301 | Email from M. Bodner to T. Lech, re: RE: can you please send me a list of Trinity accounts | | BWI-INN00206145 | BWI-INN00206147 | H; LF | | | |
| 1303 | Email from D. Rippey to R. Edwards, re: FW: GAA Request - BWI Price Changes ( Masterfile)-BASE PRICE SAMPLES | | BWI-INN00306491 | BWI-INN00306491 | H; LF; COMP; 401; 403 | | | |
| 1303.01 | Spreadsheet named, 'HCSR 58 BWI - Price Masterfile Sample Selections.xlsx' | | BWI-INN00306492 | BWI-INN00306492 | H; LF; COMP; 401; 403 | | | |
| 1303.02 | Spreadsheet named, 'Base Price Screen Shots.xlsx' | | BWI-INN00306493 | BWI-INN00306493 | H; LF; COMP; 401; 403 | | | |
| 1303.03 | Email from D. Rippey to C. Lee, re: RE: CARTONET CPC Updated Pricing Approval List price | | BWI-INN00306494 | BWI-INN00306496 | H; LF; COMP; 401; 403 | | | |
| 1303.04 | Presentation, named 'CARTONET CPC Submission Amendment for 2020 020320.pptx' | | BWI-INN00306497 | BWI-INN00306515 | H; LF; COMP; 401; 403 | | | |
| 1303.05 | Email from D. Rippey to M. Woods; A. Chaves, re: FW: IR 9027736323 Price quote please-LIST PRICE UPDATES 4/16/20--(S7012 & M490031) | | BWI-INN00306516 | BWI-INN00306520 | H; LF; COMP; 401; 403 | | | |
| 1303.06 | Spreadsheet named, 'Final List for 2020 Service Labor and Parts Price Change.xlsx' | | BWI-INN00306521 | BWI-INN00306521 | H; LF; COMP; 401; 403 | | | |
| 1303.07 | Email from D. Rippey to M. Woods, re: RE: Updated BWI CPC 06-15-2020 Scheduled Meeting Minutes-Change List Price-FG540000NHU | | BWI-INN00306522 | BWI-INN00306526 | H; LF; COMP; 401; 403 | | | |
| 1303.08 | Presentation, named '2020 Not for Human Use C3 System Pricing_CPC Request.pptx' | | BWI-INN00306527 | BWI-INN00306527 | H; LF; COMP; 401; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1303.09 | Spreadsheet named, '2020 Hardware Software Service (Internal - Sales Management VP) updated 6-30-2020 JK Final.xlsx' | | BWI-INN00306528 | BWI-INN00306528 | H; LF; COMP; 401; 403 | | | |
| 1303.1 | Email from D. Rippey to C. Lew,; L. Hashimoto; A. Espinoza, re: FW: BWI CPC 05-21-2020 Off Cycle Routing Meeting Minutes--P00-CardiaGuide-Updated pricing-LIST-FCL20102 | | BWI-INN00306529 | BWI-INN00306530 | H; LF; COMP; 401; 403 | | | |
| 1303.11 | Spreadsheet named, '20200512 CardiaGuide Pricing for CPC.xlsx' | | BWI-INN00306531 | BWI-INN00306531 | H; LF; COMP; 401; 403 | | | |
| 1303.12 | Presentation, named '20200521 CPC Deck for CardiaGuide_Revised_JM.pptx' | | BWI-INN00306532 | BWI-INN00306532 | H; LF; COMP; 401; 403 | | | |
| 1303.13 | Email from A. Welch to J. Ko, re: RE: new part release - List Price Load-CW417805F | | BWI-INN00306533 | BWI-INN00306538 | H; LF; COMP; 401; 403 | | | |
| 1303.14 | Email from I. Alfasi to A. Welch; G. Pak, re: RE: new part release | | BWI-INN00306539 | BWI-INN00306544 | H; LF; COMP; 401; 403 | | | |
| 1303.15 | | | BWI-INN00306545 | BWI-INN00306545 | H; LF; COMP; 401; 403 | | | |
| 1303.16 | Email from Contracts to J. Ocampo, re: FW: Load Pricing-List** (FSETRAVELFEE) | | BWI-INN00306546 | BWI-INN00306547 | H; LF; COMP; 401; 403 | | | |
| 1303.17 | Presentation, named '2020 COMMERCIAL PATHWAYS_CPC DECK_FINAL..pptx' | | BWI-INN00306548 | BWI-INN00306548 | H; LF; COMP; 401; 403 | | | |
| 1304 | Email from J. Fanger to S. Monico, Sarita, re: BWI Strategy Day Slides 06.03.20.pptx | | BWI-INN00318725 | BWI-INN00318725 | H; LF; COMP | | | |
| 1304.1 | Presentation, named 'BWI Strategy Day Slides 06.03.20.pptx' | | BWI-INN00318726 | BWI-INN00318726 | H; LF; COMP | | | |
| 1305 | Document named, 'Report_Reprocessed Medical Devices Market - Global Industry Analysis Size Share Growth Trends and Forecast 2014 - 2020.pdf' | | BWI-INN00444669 | BWI-INN00444793 | H; LF; 602 | | | |
| 1307 | Document named, 'EP CAS Job Description - Everett Garden.pdf' | | BWI-INN00690140 | BWI-INN00690140 | H; 401 | | | |
| 1308 | Email from R. Ferreira to M. Dambeck D. Distel, re: Re: EP Reprocessing Follow Up | 8/19/2019 | IH00103785 | IH00103794 | 401; 403 | | | |
| 1309 | Email from M. Bodner to N. Sidi; C. Parker; M. Young, et al., re: FW: can you please send me a list of Trinity accounts | 6/15/2018 | BWI-INN00342602 | BWI-INN00342603 | H; COMP | | | |
| 1309.1 | Spreadsheet re: Trinity Health Analysis | 6/8/2018 | BWI-INN00342604 | BWI-INN00342604 | H; COMP | | | |
| 1309.2 | Spreadsheet named, 'Trinity ULS Data.xlsx' | 6/6/2018 | BWI-INN00342605 | BWI-INN00342605 | H; COMP | | | |
| 1309.3 | Trinity Health Communication Document - Supply Chain Management - Electrophysiology Product and Equipment Contract Decisions | | BWI-INN00342606 | BWI-INN00342606 | H; COMP | | | |
| 1310 | Email from M. Bodner to M. Young, re: RE: To Improve BWI Complaint Notification - We Need Your Feedback | 3/2/2018 | BWI-INN00521725 | BWI-INN00521726 | H; 401 | | | |
| 1311 | Email from D. Distel to R. Ferreira; R. Chudzik; L. Stoneman, et al, re: Biosense Webster / Trinity meeting | 7/8/2018 | IH00108700 | IH00108701 | COMP; H; 602 | | | |
| 1311.1 | Biosense Webster Territory Manager Job Description | | IH00108702 | IH00108703 | COMP; H; 602 | | | |
| 1311.2 | Clinical Account Specialist - Corpus Christi, TX - Biosense Webster - Job Description | | IH00108704 | IH00108706 | COMP; H; 602 | | | |
| 1311.3 | SoundChoice Certified Performance Brochure | | IH00108707 | IH00108710 | COMP; H; 602 | | | |
| 1312 | 510(K) Summary - BWI Optrell (K230253) | 3/2/2023 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1313 | 510(K) Summary - BWI Pentaray (K120425) | 5/24/2012 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1314 | 510(K) Summary - BWI Pentaray (K123837) | 12/11/2012 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1315 | 510(K) Summary - BWI Pentaray Nav Eco (K201750) | 8/6/2020 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1317 | 510(K) Summary - BWI Soundstar 3D ULS (K101138) | 6/22/2010 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1319 | 510(K) Summary - BWI Soundstar Eco (K140318) | 3/12/2014 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1320 | 510(K) Summary - SM Lasso Nav (K153006) | 6/23/2016 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1323 | 510(K) Summary - BWI Lasso 2515 NAV (K081258) | 1/6/2009 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1324 | 510(K) Summary - BWI Lasso 2515 NAV (K130602) | 8/14/2013 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1325 | 510(K) Summary - BWI Lasso NAV (K093376) | 6/18/2010 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1326 | 510(K) Summary - BWI Lasso NAV (K113213) | 12/5/2011 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1327 | 510(K) Summary - BWI Octaray (K193237) | 7/31/2020 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1328 | 510(K) Summary - BWI Optrell (K211438) | 3/18/2022 | | | H; LF; 401; 403; COMP. Innovative assumes Biosense is referring to the PDFs generated by the FDA website search; if Biosense is referring to something else Innovative reserves all objections. | | | |
| 1330 | Printouts from the Internet Archive's Wayback Machine for URLs - https://web.archive.org/web/20160507002756/http://www.intralign.com/intralign-academy/about and https://web.archive.org/web/20160628065152/http://www.intralign.com/about/leadership/ | 5/7/2016 | | | H, 401, 403, LF | | | |
| 1331 | Affidavit of Tanya Zeif authenticating printouts from the Internet Archive's Wayback Machine URL: •https://web.archive.org/web/20160507002756/http://www.intralign.com/intralign-academy/about •https://web.archive.org/web/20160628065152/http://www.intralign.com/about/leadership/ | 3/19/2025 | | | H, 401, 403, COMP | | | |
| 1332 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 42 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 | | | | H, U, 401, 403, LF, COMP, FRCP 26(a)(2)(D) | | | |
| 1333 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 43 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 | | | | H, U, 401, 403, LF, COMP, FRCP 26(a)(2)(D) | | | |
| 1334 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 44A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 | | | | H, U, 401, 403, LF, COMP, FRCP 26(a)(2)(D) | | | |
| 1335 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 44B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 | | | | H, U, 401, 403, LF, COMP, FRCP 26(a)(2)(D) | | | |
| 1336 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 45B NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 | | | | H, U, 401, 403, LF, COMP, FRCP 26(a)(2)(D) | | | |
| 1337 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 46 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1338 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 47 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1339 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 48A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1340 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 48B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1341 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 49 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1342 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 50 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter: Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1343 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 51 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1344 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 52A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 1345 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 52B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1346 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 53 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1347 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 54 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1348 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 55 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1349 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 56A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 101 of 182   Page
ID #:22698
*Innovative Health LLC v. Biosense Webster, Inc.* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1350 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 56B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1351 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 57 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016 Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1352 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 58 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include His Estimated Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1353 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 59 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include His Estimated Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1354 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 60A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include His Estimated Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1355 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 60B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include His Estimated Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1356 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 61 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors; Correction 3: Correcting His Calculations to Include His Estimated Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1357 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 62 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016; Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1358 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 63 NERA's Recalculation of Dr. Forister's Table D3: Estimated Pentaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016; Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |
| 1359 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 64A NERA's Recalculation of Dr. Forister's Table D5: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016; Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H, 401, 403, LF, COMP, FRCP 26(a)(2)(D), MIL | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1360 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 64B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016; Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the But-For World | | | | H; LF; 403; MIL; COMP; FRCP 26(a)(2)(D) | | | |
| 1361 | March 14, 2025 Supplemental Expert Report of Lawrence Wu, Ph. D. Exhibit 65 NERA's Recalculation of Dr. Forister's Table D9: Estimated Lasso NAV Damages Correction 0: Correcting to Exclude Customers That Purchased a CARTO 3 After April 2016; Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter; Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include His Estimated Cost of Clinical Support to IH in the But-For World | | | | H; LF; 403; MIL; COMP; FRCP 26(a)(2)(D) | | | |
| 1362 | Executive Briefing Guide for UCLA -- September 2023 | | BWI-INN00725113 | BWI-INN00725113 | H; 401; 403 | | | |
| 1363 | Wendy Tam - EP CAS Competency Skills Checklist | | BWI-INN00725573 | BWI-INN00725573 | H; 401; 403 | | | |
| 1364 | Biosense Webster - Competitive Reference Guide | 9/1/2021 | BWI-INN00727655 | BWI-INN00727659 | H; 401; 403; LF; 602 | | | |
| 1365 | Biosense Webster - Abbott/St Jude Competitive webinar April 2020 | | BWI-INN00727682 | BWI-INN00727703 | H; 401; 403; LF; 602 | | | |
| 1366 | Executive Briefing Guide for UCLA -- April 2024 | | BWI-INN00728261 | BWI-INN00728261 | H; 401; 403 | | | |
| 1367 | Wendy Tam - A Report for J&J Credentialing | | BWI-INN00728266 | BWI-INN00728268 | H; 401; 403 | | | |
| 1368 | Email from K. Cutsinger to S. Eilefson and W. Tam re: UCLA RPO Collections | 8/10/2023 | BWI-INN00729736 | BWI-INN00729741 | H; 401; 403 | | | |
| 1369 | Email from M. Guevara Nowak to E. Ortiz and W. Tam re: Real Time Customer Complaint Analysis (RTCCA) Project | 1/5/2024 | BWI-INN00731112 | BWI-INN00731113 | COMP | | | |
| 1369.1 | Report: Give Exporting Error Reporting Data (Continuous Data) | | BWI-INN00731114 | BWI-INN00731116 | COMP | | | |
| 1369.2 | Lightning Instructions | | BWI-INN00731117 | BWI-INN00731117 | COMP | | | |
| 1369.3 | Report re: (Near) Real Time Customer Complaint Analysis (RTCCA) Project | | BWI-INN00731118 | BWI-INN00731118 | COMP | | | |
| 1370 | Email from W. Tam to T. Chowdhury re: PFA Info for PC Fellowship Sites - PLEASE REPLY :) | 8/15/2024 | BWI-INN00731809 | BWI-INN00731810 | 401; 403 | | | |
| 1371 | Email from T. Beebe to W. Tam re: To Cover with Kiera | 9/29/2021 | BWI-INN00736531 | BWI-INN00736531 | COMP; 401; LF; 602 | | | |
| 1371.1 | Kiera Young - EP CAS Competency Skills Checklist | 9/29/2021 | BWI-INN00736532 | BWI-INN00736532 | COMP; 401; LF; 602 | | | |
| 1372 | Email from K. Reyes to J. Farris and M.Snider re: [EXTERNAL]FW: EP Reprocessing Program - S2S/Innovative Health | 6/30/2022 | IH00706992 | IH00706994 | H, 401, 403 | | | |
| 1373 | Email from K. Reyes to M. Snider re: Fwd: [EXTERNAL]Product malfunction | 9/16/2024 | IH00706019 | IH00706020 | COMP, H, 401, 403, LF | | | |
| 1373.1 | Health First -- Product Complaint/Malfunction Form | 9/16/2024 | IH00706021 | IH00706021 | COMP, H, 401, 403, LF | | | |
| 1374 | Email from A. Detate to P. Greer re: Ft Sanders Savings Review and Account Summary | 3/14/2023 | IH00699018 | IH00699019 | COMP, H, 401, 403, LF | | | |
| 1374.1 | Report: Ft Sanders Savings Review-March 2023 | | IH00699020 | IH00699020 | COMP, H, 401, 403, LF | | | |
| 1374.2 | Ft. Sanders Account Overview Data | | IH00699021 | IH00699021 | COMP, H, 401, 403, LF | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1375 | Email from A. Nguyen to A. Detate re: Heide Site Assessment Summary Draft | 7/19/2024 | IH00704021 | IH00704022 | COMP, H, 401, 403, LF | | | |
| 1376 | Email from M. Snider re: [EXTERNAL] Reminder: LEXINGTON MEDICAL CENTER (S25 Pipeline) | 2/8/2023 | IH00707138 | IH00707138 | COMP, H, 401, 403, LF | | | |
| 1377 | Email from A. Cormier to R. Chudzik and D. Distel re: University of Rochester Savings Model | 11/30/2022 | IH00698176 | IH00698182 | 401; 403 | | | |
| 1378 | Snider Meredith Employee Payroll Breakdown (1/1/2025 - 2/28/2025) | | IH00707611 | IH00707611 | H, 401, 403 | | | |
| 1379 | Snider Meredith Employee Payroll Breakdown (1/1/2022 - 12/31/2022) | | IH00707612 | IH00707612 | H, 401, 403 | | | |
| 1380 | Snider Meredith Offer Letter | 3/22/2022 | IH00707615 | IH00707615 | H, 401, 403 | | | |
| 1381 | Email from A. Detate to J. Farris and K. Reyes re: HCA Follow Up | 1/11/2024 | IH00702354 | IH00702357 | 401; 403 | | | |
| 1382 | Message from M. Snider re: EP/Cath reprocessing program | 6/20/2024 | IH00697321 | IH00697321 | 401, 403 | | | |
| 1383 | Email from M. Snider to R. Ferreira re: FW: two ICE catheter complaints | 6/27/2024 | IH00697322 | IH00697326 | COMP, H, 401, 403, LF | | | |
| 1384 | Email from T. Beauchamp to K. Reyes re: [EXTERNAL]RE: [EXTERNAL]RE: Backorder update - 5/30/24 | 6/3/2024 | IH00703536 | IH00703540 | 401, 403, LF | | | |
| 1387 | Email from D. Distel to S. Turner re: [EXTERNAL] CPT Codes for treatment of Atrial Fibrillation | 10/18/2023 | IH00701842 | IH00701843 | COMP; 401; 403 | | | |
| 1387.1 | Reprocessing Services Agreement between Erlanger Health and Innovative Health | 1/31/2024 | IH00701844 | IH00701875 | COMP, 401, 403, LF | | | |
| 1387.2 | Innovative Health Pricelist_Erlanger | | IH00701876 | IH00701876 | COMP, 401, 403, LF | | | |
| 1387.3 | 2022 BWI Coding Guide | | IH00701877 | IH00701893 | COMP, 401, 403, LF | | | |
| 1387.4 | Clinical Integration One-Sheet_AaronDetate_ART0240 Rev. 1 | | IH00701894 | IH00701894 | COMP, 401, 403, LF | | | |
| 1387.5 | Erlanger Baroness Hospital Savings Review - Innovative Health - 2023-10-05 | 10/5/2023 | IH00701895 | IH00701895 | COMP, 401, 403, LF | | | |
| 1388 | Reprocessing - A Key Supply Chain Strategy -- Torrance Memorial Mideical Center | | IH00010409 | IH00010410 | LF; FRE 401; FRE 403 | | | |
| 1389 | EP Account Profile and Audit Tool - Swedish Covenant Hospital | | IH00001520 | IH00001521 | 401; 403 | | | |
| 1390 | EP Account Profile and Audit Tool - St. Bernard's Hospital | | IH00000926 | IH00000927 | 401; 403 | | | |
| 1391 | Spreadsheet - Medline - Innovative Health West Team ASAP's Master Copy | | IH00001544 | IH00001544 | 401; 403 | | | |
| 1393 | Email from S. Monico to A. Ebrahimi re: FW: Opt-in Language for CARTODASH | 8/19/2020 | BWI-INN00301581 | BWI-INN00301584 | COMP; H; LF; FRE 401; FRE 403; MIL | | | |
| 1393.1 | CARTODASH Application FAQs | 2/3/2020 | BWI-INN00301585 | BWI-INN00301587 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1394 | Email from S. Ogilvie to J. Maggard RE: Wheels DriverView Order Confirmation | | BWI-INN00383030 | BWI-INN00383032 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1394.1 | CARTO 3 Essentials 1_3_17v2.pptx | | BWI-INN00383033 | BWI-INN00383033 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1394.2 | 2. ACAS Fellowship Program Case Presentation Guidelines.docx | | BWI-INN00383034 | BWI-INN00383035 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1394.3 | 2017 CAS Welcome Letter | | BWI-INN00383036 | BWI-INN00383042 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1394.4 | RES FT Traing the trainer Overview | | BWI-INN00383043 | BWI-INN00383043 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1395 | 2018 CAS Job Posting Irvine | | BWI-INN00437627 | BWI-INN00437630 | H; LF; FRE 403 | | | |
| 1396 | EP Executive Immersion report [FRE 1006 material] | | | | ID; H; FRE 403 | | | |
| 1397 | In Re Dura Medic Holdings, Inc. Consolidated Litigation - Entry BL-1 -- Verified Complaint | 6/21/2019 | | | H; LF; FRE 401; FRE 403; FRE 701; MIL | | | |
| 1398 | In Re Dura Medic Holdings, Inc. Consolidated Litigation - Entry BL-616 - Post-Trial Opinion Addressing Contract Claims | 2/20/2025 | | | H; LF; FRE 401; FRE 403; FRE 701; MIL | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1400 | DM Seller Representative LLC DE Certificate of Formation | 4/4/2025 | | | ID; H; LF; FRE 401; FRE 403 | | | |
| 1401 | Presentation: Biophysics of RF Ablation | | BWI-INN00724084 | BWI-INN00724084 | COMP; H; FRE 401; FRE 403 | | | |
| 1401.1 | media2.mp4 | | BWI-INN00724085 | BWI-INN00724085 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1401.2 | media1.mp4 | | BWI-INN00724086 | BWI-INN00724086 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1401.3 | media3.mp4 | | BWI-INN00724087 | BWI-INN00724087 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402 | Presentation: Biophysics of RF Ablation_2020_August | | BWI-INN00724088 | BWI-INN00724088 | COMP; H; FRE 401; FRE 403 | | | |
| 1402.1 | media1.mp4 | | BWI-INN00724089 | BWI-INN00724089 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402.2 | media2.mp4 | | BWI-INN00724090 | BWI-INN00724090 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402.3 | media3.mp4 | | BWI-INN00724091 | BWI-INN00724091 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402.4 | media6.mp4 | | BWI-INN00724092 | BWI-INN00724092 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402.5 | media5.mp4 | | BWI-INN00724093 | BWI-INN00724093 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402.6 | media4.mp4 | | BWI-INN00724094 | BWI-INN00724094 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1402.7 | media7.mp4 | | BWI-INN00724095 | BWI-INN00724095 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1403 | BWI Internal Fellows Learning Curriculum 2020 | | BWI-INN00724096 | BWI-INN00724123 | H; 401; 403; LF | | | |
| 1404 | 2022-2023 BWI Internal Fellows Curriculum - March 2022 | | BWI-INN00724124 | BWI-INN00724160 | H; 401; 403; LF | | | |
| 1405 | Workbook Voltage Maps & Ischemic VT | | BWI-INN00725437 | BWI-INN00725525 | H; 401; 403; LF | | | |
| 1406 | Wendy Tam BWI Academy CAS Training Completion Letter | 5/15/2018 | BWI-INN00725571 | BWI-INN00725571 | H; 401; 403 | | | |
| 1407 | Field Trainer Expectations - General Guidelines | | BWI-INN00725581 | BWI-INN00725582 | 401, 403, H | | | |
| 1408 | J&J University-- Basic Mapping Concepts Workbook Answer Key | | BWI-INN00725588 | BWI-INN00725601 | 401, 403, H | | | |
| 1409 | Email from W. Tam re: January Fellows Newsletter Draft | 12/30/2022 | BWI-INN00730774 | BWI-INN00730779 | COMP, 401, 403, H | | | |
| 1409.1 | 02.10-02.11.2023 Virtual ECG Summit Save the Date | | BWI-INN00730780 | BWI-INN00730784 | COMP, 401, 403, H | | | |
| 1409.2 | 04.01-04.02.2023_Essentials of  EP Save the Date | | BWI-INN00730785 | BWI-INN00730786 | COMP, 401, 403, H | | | |
| 1409.3 | [Family member withheld as nonresponsive] | | BWI-INN00730787 | BWI-INN00730787 | COMP | | | |
| 1410 | Email from S. Ogilvie to W. Tam re: CAS Leveling Criteria | 12/30/2022 | BWI-INN00730836 | BWI-INN00730836 | COMP, 401, 403, H | | | |
| 1411 | Email K. Cutsinger to W. Tam et al. re: FW: Rush Course Questions | 2/8/2023 | BWI-INN00731347 | BWI-INN00731347 | COMP, 401, 403, H | | | |
| 1411.1 | J&J Institute SAVE THE DATE 2022 December 7 | | BWI-INN00731348 | BWI-INN00731349 | COMP, 401, 403, H | | | |
| 1412 | Email from S. Ogilvie to W. Tam and N. DeKock re: 2024 Business Planning Updates Needed: Harbor, Olive View, LAC | 1/20/2024 | BWI-INN00734220 | BWI-INN00734220 | COMP, 401, 403, H | | | |
| 1412.1 | Presentation: Harbor_Olive View_LAC BP 2024 | | BWI-INN00734221 | BWI-INN00734221 | COMP, 401, 403, H | | | |
| 1413 | Email from BWI Professional Education to M. Bodner et al. re: October Professional Education Newsletter | 10/4/2021 | BWI-INN00736154 | BWI-INN00736159 | COMP, 401, 403, H | | | |
| 1413.1 | [Family member withheld as nonresponsive] | | BWI-INN00736160 | BWI-INN00736160 | COMP | | | |
| 1414 | Email from S. Ogilvie re: LA EP Fellows Newsletter: June 2021 | 6/17/2021 | BWI-INN00736308 | BWI-INN00736312 | COMP, 401, 403, H | | | |
| 1414.1 | BWI June 2021 Fellows Newsletter | 6/1/2021 | BWI-INN00736313 | BWI-INN00736316 | COMP, 401, 403, H | | | |
| 1415 | Email from N. Mousavi to E. Burnette et al. re: West Area CommEd FT Update | 6/18/2021 | BWI-INN00736317 | BWI-INN00736318 | COMP, 401, 403, H | | | |
| 1415.1 | Presentation: New Curriculum Field Trainer Area Deck | | BWI-INN00736319 | BWI-INN00736319 | COMP, 401, 403, H | | | |
| 1416 | Email from BWI Foundations to W. Tam et al. re: INFORM: Ofir Brem Capstone Completion Letter | 3/24/2021 | BWI-INN00737006 | BWI-INN00737006 | COMP, 401, 403, H | | | |
| 1416.1 | Brem, Ofir BWI.Academy.CAS.Training.Completion.Letter | 3/24/2021 | BWI-INN00737007 | BWI-INN00737007 | COMP, 401, 403, H | | | |
| 1417 | Email from A. Tornio to LOC re: COVID-19 Update for AHP Education Courses/In-Services | 12/16/2020 | BWI-INN00737234 | BWI-INN00737234 | COMP, 401, 403, H | | | |
| 1417.1 | BWI Presentation: Advanced Atrioventricular Reentrant Tachycardia Concepts | 8/20/2020 | BWI-INN00737235 | BWI-INN00737297 | COMP, 401, 403, H, 701 | | | |
| 1417.2 | 201216 CARTODAY AHP In-Service Tracking | 12/16/2020 | BWI-INN00737298 | BWI-INN00737298 | COMP, 401, 403, H | | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 1417.3 | BWI Presentation: Advanced Ventricular Tachycardia Concepts & Ventricular Intracardiac Echocardiography -- July 23, 2020 | 7/23/2020 | BWI-INN00737299 | BWI-INN00737386 | COMP, 401, 403, H, 701 | | | |
| 1417.4 | BWI - Advanced EP Concepts -- June 25, 2020 | 6/25/2020 | BWI-INN00737387 | BWI-INN00737448 | COMP, 401, 403, H, 701 | | | |
| 1418 | Email from O. Brem to W. Tam re: Checklist Update | 2/1/2021 | BWI-INN00737681 | BWI-INN00737681 | COMP, 401, 403, H | | | |
| 1418.1 | Spreadsheet: Copy of Ofir EP CAS Skills Checklist | | BWI-INN00737682 | BWI-INN00737682 | COMP, 401, 403, H | | | |
| 1419 | Email from BWI Field Trainers re: INFORM: Updated Foundations, Advanced, and Capstone Checklists | 4/27/2020 | BWI-INN00738092 | BWI-INN00738093 | COMP, 401, 403, H | | | |
| 1419.1 | ADV Part 1 Competency Checklist | | BWI-INN00738094 | BWI-INN00738095 | COMP, 401, 403, H, 701 | | | |
| 1419.2 | ADV Part 2 Competency Checklist | | BWI-INN00738096 | BWI-INN00738097 | COMP, 401, 403, H, 701 | | | |
| 1419.3 | ADV Part 3 Competency Checklist | | BWI-INN00738098 | BWI-INN00738099 | COMP, 401, 403, H, 701 | | | |
| 1419.4 | ADV Part 4 Competency Checklist | | BWI-INN00738100 | BWI-INN00738101 | COMP, 401, 403, H, 701 | | | |
| 1419.5 | Foundations Week 1 Competency Checklist | | BWI-INN00738102 | BWI-INN00738103 | COMP, 401, 403, H, 701 | | | |
| 1419.6 | Foundations Week 2 Competency Checklist | | BWI-INN00738104 | BWI-INN00738106 | COMP, 401, 403, H, 701 | | | |
| 1419.7 | Foundations Week 3 Competency Checklist | | BWI-INN00738107 | BWI-INN00738109 | COMP, 401, 403, H, 701 | | | |
| 1419.8 | Foundations Week 4 Competency Checklist | | BWI-INN00738110 | BWI-INN00738112 | COMP, 401, 403, H, 701 | | | |
| 1419.9 | 2020 EP CAS Skills Checklist | | BWI-INN00738113 | BWI-INN00738113 | COMP, 401, 403, H, 701 | | | |
| 1420 | Email from W. Tam attaching Workbook Voltage Maps & Ischemic VT | 11/13/2017 | BWI-INN00742555 | BWI-INN00742555 | COMP, H, 401, 403, LF, U | | | |
| 1420.1 | Workbook Voltage Maps & Ischemic VT | | BWI-INN00742556 | BWI-INN00742644 | COMP, H, 401, 403, LF, U | | | |
| 1421 | Email from W. Tam to P. Brown re: Wendy CAS Checklist | 4/2/2018 | BWI-INN00742788 | BWI-INN00742788 | COMP, H, 401, 403, LF, U | | | |
| 1421.1 | Spreadsheet: Wendy Certification Checklist CAS EP 2017.2018 | | BWI-INN00742789 | BWI-INN00742789 | COMP, H, 401, 403, LF, U | | | |
| 1422 | Email from W. Tam attaching eModule Introduction to Biosense Webster, Inc; Our Credo | 8/17/2017 | BWI-INN00742798 | BWI-INN00742798 | COMP, H, 401, 403, LF, U | | | |
| 1422.1 | eModule Introduction to Biosense Webster, Inc. | | BWI-INN00742799 | BWI-INN00742801 | COMP, H, 401, 403, LF, U | | | |
| 1422.2 | Johnson & Johnson Credo | | BWI-INN00742802 | BWI-INN00742802 | COMP, H, 401, 403, LF, U | | | |
| 1423 | Email from W. Tam to S. Ogilvie et al. re: April 2023 Biosense Webster LA Fellows Newsletter with HRS updates | 4/11/2023 | BWI-INN00743143 | BWI-INN00743153 | COMP; H; 401; 403; LF | | | |
| 1423.1 | HRS 2023 Elevate EP_Invite | | BWI-INN00743154 | BWI-INN00743154 | COMP; H; 401; 403; LF | | | |
| 1423.2 | HRS 2023 Technology Suite Invite | | BWI-INN00743155 | BWI-INN00743155 | COMP; H; 401; 403; LF | | | |
| 1423.3 | 2023 Jackman Challenging AP Webinar Save the Date | | BWI-INN00743156 | BWI-INN00743157 | COMP; H; 401; 403; LF | | | |
| 1423.4 | Save the date May 5th & 6th AUSTIN Agenda Overview | | BWI-INN00743158 | BWI-INN00743162 | COMP; H; 401; 403; LF | | | |
| 1424 | Email from W. Tam to K. Black re: Kelton Black Foundations Week 1 Progress | 1/28/2023 | BWI-INN00744275 | BWI-INN00744275 | COMP; H; 401; 403; LF | | | |
| 1424.1 | Week 1 Checklist_Kelton Black | | BWI-INN00744276 | BWI-INN00744277 | COMP; H; 401; 403; LF | | | |
| 1424.2 | BWI Onboarding - Team L-O-C, 2022 | | BWI-INN00744278 | BWI-INN00744297 | COMP; H; 401; 403; LF | | | |
| 1425 | Presentation: CARTO 3 SYSTEM PRIMARY MAPPING CONCEPTS | 9/1/2023 | BWI-INN00724180 | BWI-INN00724180 | COMP; H; FRE 401; FRE 403 | | | |
| 1425.1 | media5.mp4 | | BWI-INN00724181 | BWI-INN00724181 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1425.2 | media4.mp4 | | BWI-INN00724182 | BWI-INN00724182 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1425.3 | media3.mp4 | | BWI-INN00724183 | BWI-INN00724183 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1425.4 | media2.mp4 | | BWI-INN00724184 | BWI-INN00724184 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1425.6 | media1.mp4 | | BWI-INN00724185 | BWI-INN00724185 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1426 | Presentation: OVERVIEW OF THE CARTO 3 SYSTEM | | BWI-INN00724186 | BWI-INN00724186 | H; FRE 401; FRE 403 | | | |
| 1427 | Email from T. Dorantes to LOC re: Updated Market Development Playbook | 12/14/2020 | BWI-INN00737201 | BWI-INN00737201 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1427.1 | BWI Market Development Playbook | | BWI-INN00737202 | BWI-INN00737227 | COMP; H; LF; FRE 401; FRE 403 | | | |
| 1428 | Email from W. Tam to C. Newlon re: ICE Resources - J&J Institute, Hands-on ICE Simulator | 2/5/2024 | BWI-INN00739709 | BWI-INN00739709 | H, 401, 403, U | | | |
| 1429 | Curriculum Vitae - Jose Osorio, MD | | | | H, 401, 403, U | | | |
| 3008 | Email from Maureen Bracher to Loretta Orlando re Fwd: Position Letter and Response | 4/30/2021 | Bracher_00000094 | Bracher_00000098 | | 801; 401/403; 602; 701 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3009 | Email from Maureen Bracher to Loretta Orlando re Fwd: Biosense Webster | 4/30/2021 | Bracher_00000107 | Bracher_00000114 | | 801; 401/403; 602 | | |
| 3011 | Email from Maureen Bracher to Loretta Orlando re Fwd: FW: Acunav Catheters | 4/30/2021 | Bracher_00000150 | Bracher_00000162 | | 801; 401/403; 602 | | |
| 3012 | Email from Maureen Bracher to Loretta Orlando re Fwd: FW: Another letter from Biosense Webster undercutting hospital's ability to control costs (with attachments) | 4/30/2021 | Bracher_00000163 | Bracher_00000170 | | LC; 401/403; 602; 701; 801 | | |
| 3013 | Email from Maureen Bracher to Loretta Orlando re Fwd: FW: Bio sense Webster Reprocessing position statement | 4/30/2021 | Bracher_00000171 | Bracher_00000175 | | Bracher_00000171: 401/403; 801 Bracher_00000175: 401/403 | | |
| 3014 | Email from Maureen Bracher to Loretta Orlando re Fwd: FW: Biosense Webster Administrator Advisory Board (with attachments) | 4/30/2021 | Bracher_00000176 | Bracher_00000180 | | Bracher_00000176: 401/403; 801 Bracher_00000180: 401/403 | | |
| 3015 | Email from Maureen Bracher to Loretta Orlando re Fwd: FW: BSW Response | 4/30/2021 | Bracher_00000181 | Bracher_00000187 | | LC;401/403; 602; 701 | | |
| 3018 | Presentation titled "BWI FY2018 Market Share Overview_BWI LT_FINAL_3.5.19.pptx" (with attachments) | 3/6/2019 | BWI-INN00011326 | BWI-INN00011327 | | BWI-INN00011326: 401/403; BWI-INN00011327: 401/403; | | |
| 3019 | Presentation entitled ""Q4 2016 MARKET SHARE OVERVIEW_BOARD_DRG STSF Update_US Comm Mktg2.pptx"" | 3/24/2017 | BWI-INN00011344 | BWI-INN00011344 | | 401/403; | | |
| 3020 | Spreadsheet titled "BWI Catheter Returns 2015-2020.xlsx" | 12/1/2020 | BWI-INN00011368 | BWI-INN00011368 | | MIL; | | |
| 3021 | Presentation titled "BWI Providence Health Services-Overview20170127.ppt" | 1/27/2017 | BWI-INN00011599 | BWI-INN00011599 | | 401/403; 602 | | |
| 3022 | Presentation titled "BWI_Sterilmed_HPG.pptx" | 8/23/2018 | BWI-INN00011794 | BWI-INN00011794 | | MIL; 401/403 | | |
| 3024 | Document titled "Per Diem CAS Specialist CA CO.pdf" | 5/7/2018 | BWI-INN00011798 | BWI-INN00011802 | | 401/403 | | |
| 3025 | Email from Grace Cochran-Umana to Courtney Dawes; Michael Bodner copying Marcus Krenek re RE: Dr Scott Greenberg call details | 9/17/2020 | BWI-INN00011954 | BWI-INN00011954 | | 401/403 | | |
| 3026 | Email from Michael Bodner to Lisa Crowley re Re: New J&J Mandatory Policy as of 4/1/19............................................FW: WORKSENSEâ,,¢: Missing Information / SOW - Clinical Account Specialist (CAS) Program - Northeast Area - Healthworks (Jeff Stiffler) | 11/8/2019 | BWI-INN00012037 | BWI-INN00012039 | | 401/403; 801 | | |
| 3027 | Email from Michael Bodner to David Hummell re FW: BWI & STERILMED Success Stories: Kettering Health J&J EP-Lab Carve-out and Memorial Health Conversion | 5/22/2017 | BWI-INN00012122 | BWI-INN00012123 | | 401/403 | | |
| 3028 | Email from Michael Bodner to Nikki Sidi copying David Shepherd Re: RPO Pentaray | 1/17/2017 | BWI-INN00012162 | BWI-INN00012163 | | 602; 401/403 | | |
| 3029 | Email from BodnerM to Amit Patel RE: J&J and Biosense follow up - Albany Medical Center | 4/13/2019 | BWI-INN00012213 | BWI-INN00012220 | | 401/403; 602; 801 | | |
| 3030 | Email from Michael Bodner to Deidre Gonzalez Re: CAS Coverage Policy (with attachments) | 9/4/2018 | BWI-INN00012241 | BWI-INN00012249 | | BWI-INN00012241: 401/403; 602 BWI-INN00012246: No objection BWI-INN00012247: No objection BWI-INN00012248: No objection BWI-INN00012249: No objection | | |
| 3031 | Email from Michael Bodner to Nikki Sidi Re: Thank you | 6/21/2018 | BWI-INN00012335 | BWI-INN00012337 | | 401/403; 801 | | |
| 3032 | Email from Michael Bodner to Noah Martin Re: HPG / Trinity Meeting (with attachments) | 6/8/2018 | BWI-INN00012343 | BWI-INN00012345 | | BWI-INN00012343: 401/403; 602 BWI-INN00012345: No objection | | |
| 3033 | Email from Michael Bodner to Juan Zambrano; Megan Young RE: North Memorial Medline | 3/26/2018 | BWI-INN00012360 | BWI-INN00012363 | | 401/403 | | |
| 3034 | Email from Avi Shalgi to Shubhayu Basu et al. Re: Falcon EEPROM update | 7/17/2016 | BWI-INN00012520 | BWI-INN00012521 | | 401/403; 602;  701 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 3036 | Document titled "SM5665 - Design Input and Product Specification for BWI PentaRay Nav eco; PR1269 .docx" | 10/16/2019 | BWI-INN00012778 | BWI-INN00012790 | | 401/403 | | |
| 3037 | Email from Conrad Ramos to DL-BWIUS-CONTRACTS SALES ADMIN et al. re CORPORATE ACCOUNTS- Clinical Support of Non-BWI Products Policy Update | 9/9/2016 | BWI-INN00014508 | BWI-INN00014509 | | 401/403 | | |
| 3038 | Email from Conrad Ramos to Sue Hatfield RE: Pricing letter - effective 8/1/2016 | 8/10/2016 | BWI-INN00014556 | BWI-INN00014563 | | 401/403; 602; 801 | | |
| 3039 | Email from Conrad Ramos to Juston Gates; John Haney RE: Pricing letter - effective 8/1/2016 | 8/22/2016 | BWI-INN00014596 | BWI-INN00014605 | | 401/403; 602; 701; 801 | | |
| 3040 | Email from Conrad Ramos to Matt Evo; Joel Criner RE: CONFIDENTIAL-FW: ACTION REQUIRED BY FRIDAY; JUNE 3; 2016: Biosense Webster/The Resource Group Electrophysiology Market Share Commitment | 6/27/2016 | BWI-INN00014673 | BWI-INN00014681 | | 401/403; 602; 701; 801 | | |
| 3041 | Email from Conrad Ramos to James Greenblatt Jr. et al. RE: Genesys Health - Ascension Health (Stryker)? | 6/2/2016 | BWI-INN00014701 | BWI-INN00014703 | | 401/403; 801 | | |
| 3042 | Email from Conrad Ramos to Chad Hovis re Conrad will Chad Hovis on Medstar Proposal | 6/3/2016 | BWI-INN00014706 | BWI-INN00014708 | | 401/403; 602 | | |
| 3043 | Email from Conrad Ramos to Michael Hodd et al. RE: Reprocessing Liability Position Response | 4/28/2016 | BWI-INN00014755 | BWI-INN00014758 | | 401/403; 602; 801 | | |
| 3044 | Email from Conrad Ramos to Joseph Matton RE: BWI Clinical Support Review Conference Call Recap-03242016 | 3/25/2016 | BWI-INN00014759 | BWI-INN00014760 | | 401/403 | | |
| 3045 | Email from Conrad Ramos to Noah Martin  et al.  RE: Biosense Webster and Dignity Health | 3/23/2016 | BWI-INN00014782 | BWI-INN00014784 | | LC; 401/403;  602; 801 | | |
| 3046 | Email from Conrad Ramos to Scott MacIntosh RE: CHS Evaluating Stryker Sole Source Option | 3/8/2016 | BWI-INN00014789 | BWI-INN00014794 | | MIL; 401/403; 801 | | |
| 3047 | Email from Conrad Ramos to Michael Crouch; Derek Tucker; Ben Berkowick; Ralph Armstrong; Jason Motes copying Sandor Palfi; Noah Martin re Ardent Health Coverage Policy -2nd engagement discussion development | 3/3/2016 | BWI-INN00014795 | BWI-INN00014798 | | 401/403; 602; 801 | | |
| 3048 | Email from Conrad Ramos to Julie Sfanos; Stephenie Orsini copying David Allen RE: Biosense Webster-Clinical Support Policy review with AGH | 3/22/2016 | BWI-INN00014799 | BWI-INN00014804 | | 401/403; 602; 801 | | |
| 3049 | Email from Conrad Ramos to Noah Martin re FW: Biosense Webster-Clinical Support Policy review with AGH (with attachments) | 3/22/2016 | BWI-INN00014805 | BWI-INN00014812 | | BWI-INN00014805: 401/403; 602; 801 BWI-INN00014811: No objection BWI-INN00014812: No objection | | |
| 3050 | Email from Conrad Ramos to Mark Pratzner; Stephenie Orsini blindcopying Conrad Ramos re FW: CHS using Stryker | 3/2/2016 | BWI-INN00014839 | BWI-INN00014842 | | MIL; 401/403; 801 | | |
| 3051 | Email from Conrad Ramos to David Haydel copying Noah Martin; Jerry Ewalt; Richard Brady RE: Biosense Webster and Dignity Health | 3/23/2016 | BWI-INN00014849 | BWI-INN00014851 | | 401/403; 602; 801 | | |
| 3052 | Email from Conrad Ramos to David Allen; Julie Sfanos; Stephenie Orsini re FW: Biosense Webster-Clinical Support Policy review with AGH | 3/17/2016 | BWI-INN00014860 | BWI-INN00014864 | | 401/403; 602; 801 | | |
| 3053 | Email from Conrad Ramos to Brian Dufur RE: Ultrasound Catheter Collections | 3/11/2016 | BWI-INN00014869 | BWI-INN00014874 | | MIL; 401/403; 801 | | |
| 3056 | Email from Conrad Ramos to Mark Pratzner RE: Premier Ascend Sole source with Stryker. | 7/6/2015 | BWI-INN00015089 | BWI-INN00015090 | | 401/403 | | |
| 3057 | Email from Conrad Ramos to Thomas Keeley copying Stephenie Orsini RE: BWI Customer Letter on Reprocessed Catheter Support | 9/8/2015 | BWI-INN00015119 | BWI-INN00015122 | | LC; 602; 701 | | |
| 3058 | Email from Conrad Ramos to Sandor Palfi; David Dolan RE: Ascension | 1/21/2015 | BWI-INN00015184 | BWI-INN00015185 | | 602; 801; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3059 | Email from Conrad Ramos to David Hummell re FW: Conrad Ramos-Senior Director-RPO Commercialization: Johnson & Johnson Medical Devices Sustainability | 2/11/2020 | BWI-INN00015235 | BWI-INN00015236 | | 401/403; 801 | | |
| 3060 | Email from Ted Wilkison to Conrad Ramos copying Sam Braga; Michael Elstro; Kevin Campbell; Michael McDonough RE: ACTION REQUIRED BY FRIDAY; JUNE 3; 2016: Biosense Webster/The Resource Group Electrophysiology Market Share Commitment | 6/4/2016 | BWI-INN00015310 | BWI-INN00015313 | | 801; 401/403 | | |
| 3062 | Email from Conrad Ramos to Noah Martin RE: ACTION REQUIRED BY FRIDAY; JUNE 3; 2016: Biosense Webster/The Resource Group Electrophysiology Market Share Commitment | 6/30/2016 | BWI-INN00015567 | BWI-INN00015575 | | 401/403; 701; 801 | | |
| 3063 | Email from Conrad Ramos to Sandor Palfi RE: Stryker interesting info... | 6/30/2016 | BWI-INN00015576 | BWI-INN00015578 | | 401/403; 602; 801 | | |
| 3064 | Email from Conrad Ramos to Marcus Krenek; Michael Crouch copying Noah Martin RE: Memorial Hermann - Meeting recap | 7/5/2016 | BWI-INN00015579 | BWI-INN00015580 | | 401/403; 801 | | |
| 3065 | Email from Carla Calizaire to Chris Cho; Marius Fine; Jen Buchan-Sipe; Jeff Shimer RE: Innovative Health Newsletter | 1st Quarter 2019 | 2/2/2019 | BWI-INN00016019 | BWI-INN00016023 | | 401/403; 801 | | |
| 3066 | Presentation titled "Collaborations overview.pptx" | 1/22/2015 | BWI-INN00016371 | BWI-INN00016371 | | MIL; 401/403 | | |
| 3067 | Email from David Shepherd to Uri Yaron; David Hummell copying Ilia Kandev; Jerry Ewalt; Sandor Palfi RE: Dr. Marchlinski 8ff SS and HUP Cable Opportunity | 9/29/2016 | BWI-INN00016518 | BWI-INN00016519 | | 801 | | |
| 3068 | Email from Uri Yaron to Scott Burger copying Shlomi Nachman; Jack Ayer; Sandor Palfi; David Shepherd; Jeffrey Neichin RE: SterilMed Biosense Collaboration Pilot | 8/13/2015 | BWI-INN00016651 | BWI-INN00016652 | | 401/403; 801 | | |
| 3069 | Email from Uri Yaron to Marius Fine copying Thomas Schlick; Jason Galdonik; Humera Mujir; Jack Ayer; Jerry Ewalt; Silvia Stolarski ; Fairy Zare Re: Update on Agilis use at Ohio State Univ; Cath Lab collections; CAS support | 4/26/2016 | BWI-INN00016680 | BWI-INN00016680 | | MIL; 801 | | |
| 3070 | Document titled "117843-190702 Kanagasundram - ICE_2.pdf" | 8/16/2019 | BWI-INN00020667 | BWI-INN00020707 | | 401/403 | | |
| 3072 | Document titled "078713-170816-CARTO FAM Dx Messaging Document-FINAL.pdf" | 9/7/2017 | BWI-INN00032764 | BWI-INN00032766 | | 401/403 | | |
| 3073 | Presentation titled "086828-180131 Certified Performance Customer Deck.pptx" | 2/23/2018 | BWI-INN00032876 | BWI-INN00032876 | | MIL; 401/403; 701 | | |
| 3074 | Spreadsheet titled "087584-180423 PENTARAY Claims Matrix.xlsx" | 4/23/2018 | BWI-INN00032922 | BWI-INN00032922 | | 401/403 | | |
| 3075 | Spreadsheet titled "091164-180502 SOUNDSTAR Claims Matrix.xlsx" | 6/1/2018 | BWI-INN00033101 | BWI-INN00033101 | | 401/403 | | |
| 3076 | Document titled "2020.12.03 1615.2 - 097317-180821 BWI Coverage Policy Update_Rebranded.docx" | 12/3/2020 | BWI-INN00040638 | BWI-INN00040638 | | 401/403 | | |
| 3077 | Document titled "033543-161223 2016-2017 Catalog File 1 18-17 Edits.pdf" | 1/18/2017 | BWI-INN00040744 | BWI-INN00040837 | | 401/403 | | |
| 3078 | Document titled "033543-170327 2018-2019 Catalog Print File Edits 2.pdf" | 1/4/2018 | BWI-INN00040838 | BWI-INN00040887 | | 401/403 | | |
| 3079 | Document titled "2020.12.04 1222.1 - 2015 BWI Catalog 033543-150422.pdf" | 5/27/2015 | BWI-INN00040888 | BWI-INN00040977 | | 401/403 | | |
| 3081 | Presentation titled "RPO Monthly Recap Slide 2019_feb.pptx" | 3/19/2019 | BWI-INN00044139 | BWI-INN00044139 | | 401/403 | | |
| 3082 | Presentation titled "ACAS to CAS Promotions - Instructions - 10-2016.pptx" | 10/26/2016 | BWI-INN00044523 | BWI-INN00044523 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3083 | Presentation titled "2018 Kick Off Presentation Bodner_v5.pptx" | 2/12/2018 | BWI-INN00044528 | BWI-INN00044528 | | 401/403 | | |
| 3084 | Presentation titled "CSS 2018 Comp Plan Summary Review_1129 BWI.pptx" | 11/7/2017 | BWI-INN00044651 | BWI-INN00044651 | | MIL; 401/403 | | |
| 3085 | Document titled "BWI PT EP CAS Plan H2 2020.pdf" | 6/29/2020 | BWI-INN00044693 | BWI-INN00044704 | | 401/403 | | |
| 3086 | Presentation titled "Uri presentation Q1 2019 V4.pptx"" | 4/23/2019 | BWI-INN00044789 | BWI-INN00044789 | | MIL; 401/403 | | |
| 3087 | Presentation titled "BWI_2019_KICK_OFF_MEETING_UNBEATABLEv14_v5.0.pptx" | 2/8/2019 | BWI-INN00044799 | BWI-INN00044799 | | 401/403 | | |
| 3088 | Email from Michael Bodner to Melinda Thiel RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN00045125 | BWI-INN00045128 | | 401/403; 801 | | |
| 3089 | Email from Michael Bodner to Melinda Thiel re FW: Conrad Ramos-Senior Director-RPO Commercialization: Johnson & Johnson Medical Devices Sustainability (with attachments) | 2/10/2020 | BWI-INN00045308 | BWI-INN00045312 | | BWI-INN00045308: 401/403; 801 BWI-INN00045310: 401/403 | | |
| 3090 | Email from Michael Bodner to Michael Bodner RE: RPO Leader Interview Guide | 2/25/2020 | BWI-INN00045313 | BWI-INN00045315 | | 401/403 | | |
| 3091 | Email from Michael Bodner to Rollie Cameron; Nauman Shah copying Melinda Thiel; Fairy Zare re C-Suite Deck Clarification (with attachments) | 1/21/2020 | BWI-INN00045327 | BWI-INN00045329 | | BWI-INN00045327: 401/403 BWI-INN00045328: 401/403 BWI-INN00045329: 401/403 | | |
| 3092 | Email from Joseph Koenig to David Haydel et al. re Certified Performance Dashboard through December 2019 (with attachments) | 1/12/2020 | BWI-INN00045372 | BWI-INN00045374 | | BWI-INN00045372: MIL; 401/403 BWI-INN00045374: 401/403 | | |
| 3093 | Email from Michael Bodner to Fairy Zare copying Nikki Sidi Re: Stryker move | 8/3/2017 | BWI-INN00045426 | BWI-INN00045427 | | 401/403; 801 | | |
| 3094 | Email from Michael Bodner to Mary Parker et al. re RE: Medline Reprocessing | 2/10/2017 | BWI-INN00045466 | BWI-INN00045468 | | 401/403; 801 | | |
| 3095 | Email from Michael Bodner to David Hummell copying David Shepherd re FW: Medline Reprocessing | 1/18/2017 | BWI-INN00045469 | BWI-INN00045470 | | 401/403; 801 | | |
| 3096 | Email from Michael Bodner to Todd Gibbons et al. Re: [EXTERNAL] RE: Partners Reprocessing RFP | 1/11/2019 | BWI-INN00045489 | BWI-INN00045492 | | 401/403; 602 | | |
| 3097 | Email from Michael Bodner to Joseph Koenig et al. copying Jeanne Miller; Ray Williams RE: Innovative Health receives more FDA clearances; pulling ahead of other reprocessors | 11/29/2018 | BWI-INN00045518 | BWI-INN00045522 | | 401/403; 602; 801 | | |
| 3098 | Document titled "BWI Market Share_2020 Q1_US reveiw.pdf" | 6/23/2020 | BWI-INN00047406 | BWI-INN00047426 | | 401/403; | | |
| 3099 | Email from Mario Garcia to Avi Shalgi et al. RE: Ad-Hoc PIB for Vizigo Gate 3 & 5 (with attachments) | 4/11/2018 | BWI-INN00047565 | BWI-INN00047571 | | BWI-INN00047565: 401/403 BWI-INN00047567: 401/403 | | |
| 3100 | File titled "OUS.one" | 3/2/2020 | BWI-INN00049250 | BWI-INN00049267 | | DI; MIL; 401/403; 801 | | |
| 3101 | Spreadsheet titled "Certified Performance National Dashboard thru Jaunuary 2020.xlsx" | 3/17/2020 | BWI-INN00049928 | BWI-INN00049928 | | 401/403 | | |
| 3103 | Spreadsheet titled "Reprocessed Devices - United States v2.xlsx" | 3/7/2019 | BWI-INN00050908 | BWI-INN00050908 | | 401/403; 602; 701 | | |
| 3104 | Document titled "500374614_Design Input-Product Specification_BWI DecaNav WEBSTER Duo-Decapolar PR1270_Rev B.docx" | 5/20/2020 | BWI-INN00050917 | BWI-INN00050933 | | 401/403; MIL | | |
| 3105 | Email from Conrad Ramos to Ryan Aquino; Danielle Peterson copying Chris Cho RE: RPO Value Prop Development | 6/15/2020 | BWI-INN00051000 | BWI-INN00051005 | | 401/403; 801 | | |
| 3106 | Email from Noah Martin to John Boykin, Jr. et al. re Follow-up from Tenet Reprocessing Call | 3/10/2020 | BWI-INN00051147 | BWI-INN00051149 | | MIL; 401/403; 801 | | |
| 3107 | Email from John Maring to Richard Wuollet; Chris Cho  RE: Captis Presentation (with attachments) | 12/13/2019 | BWI-INN00051274 | BWI-INN00051275 | | BWI-INN00051274: 401/403; 602; 801 BWI-INN00051275: MIL; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 3108 | Email from Chris Cho to Conrad Ramos; Joseph Koenig RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN00051418 | BWI-INN00051422 | | MIL; 401/403; 801 | | |
| 3109 | Email from Conrad Ramos to Joseph Koenig; Chris Cho RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN00051629 | BWI-INN00051633 | | MIL; 401/403; 801 | | |
| 3110 | Email from Joseph Koenig to Deidre Gonzalezet al. Re: CAS Coverage Policy | 9/5/2018 | BWI-INN00056727 | BWI-INN00056731 | | 401/403; 602; 801 | | |
| 3111 | Email from Justin Heath to Joseph Koenig copying Deana Dowell re Fwd: Innovative Health RPO Pentaray | 7/18/2018 | BWI-INN00056936 | BWI-INN00056938 | | 401/403; 602 | | |
| 3112 | Email from eos@its.jnj.com to Joseph Koenig re EOS Task Assignment - Project Owner QC | 8/24/2018 | BWI-INN00057125 | BWI-INN00057125 | | 401/403 | | |
| 3113 | Email from eos@its.jnj.com to Joseph Koenig re EOS Task Assignment - Project Owner QC | 8/24/2018 | BWI-INN00057126 | BWI-INN00057126 | | 401/403 | | |
| 3114 | Email from Joseph Koenig to Andrew Landers re CPC Request - Expand ULS Buyback program to Decanav and Pentaray (with attachments) | 6/27/2018 | BWI-INN00057216 | BWI-INN00057217 | | BWI-INN00057216: 401/403 BWI-INN00057217: MIL; 401/403 | | |
| 3115 | Email from Joseph Koenig to Scott MacIntosh et al. re Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00057311 | BWI-INN00057313 | | MIL; 401/403 | | |
| 3116 | Email from Joseph Koenig to Chris Barlow copying Mark Richey Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00057314 | BWI-INN00057315 | | MIL; 401/403; 602 | | |
| 3117 | Email from Joseph Koenig to Terence Gaughan Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00057316 | BWI-INN00057317 | | MIL; 401/403 | | |
| 3118 | Email from Joseph Koenig to Charlie Frazier; David Haydel; Fairy Zare Re: Innovative Health Pentaray RPO | 7/24/2018 | BWI-INN00057387 | BWI-INN00057389 | | 801; 401/403 | | |
| 3119 | Email from Joseph Koenig to Bryan Wilson Re: Innovative Health....Some Thoughts | 7/23/2018 | BWI-INN00057397 | BWI-INN00057399 | | 401/403; 801 | | |
| 3120 | Email from Joseph Koenig to Deidre Gonzalez; Noah Martin copying See-Wan Georgiev; Kimberly Bilyeu; Jeffrey Maggard Re: CAS Coverage Policy | 9/6/2018 | BWI-INN00057523 | BWI-INN00057528 | | 401/403; 602; 801 | | |
| 3122 | Spreadsheet titled "2020 CAS payment data for ULS catheter collections_RBD_Q1.xlsx" | 3/12/2020 | BWI-INN00057665 | BWI-INN00057665 | | 401/403; MIL | | |
| 3123 | Presentation titled "OEMwRPO_v4kb.pptx" | 4/23/2020 | BWI-INN00057707 | BWI-INN00057707 | | 401/403; MIL | | |
| 3124 | Document titled "097317-180821 BWI Coverage Policy Update_Rebranded.docx" | 6/25/2020 | BWI-INN00057712 | BWI-INN00057712 | | 401/403; MIL | | |
| 3125 | Presentation titled "BWI ULS RPO slide.pptx" | 2/26/2019 | BWI-INN00057762 | BWI-INN00057762 | | 401/403; MIL | | |
| 3126 | Presentation titled "ULS Collection Strategy.pptx" | 1/30/2019 | BWI-INN00057788 | BWI-INN00057788 | | 401/403; MIL | | |
| 3127 | Presentation titled "KOM Booth Deck.pptx" | 6/24/2019 | BWI-INN00057806 | BWI-INN00057806 | | 401/403; MIL | | |
| 3128 | Presentation titled "KOM Booth Deck 2020.pptx" | 6/4/2020 | BWI-INN00057835 | BWI-INN00057835 | | 401/403; MIL | | |
| 3129 | Presentation titled "OEMwRPO_v6.pptx" | 5/19/2020 | BWI-INN00057839 | BWI-INN00057839 | | 401/403; MIL | | |
| 3130 | Email from Joseph Iorio to Noah Martin et al. Re: Catheter collection for reprocessing | 8/26/2020 | BWI-INN00057859 | BWI-INN00057861 | | MIL; 401/403; 801 | | |
| 3131 | Email from Robert Phillips to Joseph Koenig re Position Statement on RPO Support - Document Able To Be Edited? (with attachments) | 7/31/2020 | BWI-INN00057893 | BWI-INN00057895 | | BWI-INN00057893: 401/403; 801 BWI-INN00057895: 401/403 | | |
| 3132 | Email from Noah Martin to Joseph Iorio copying Thomas Stilwell; Chelsea Poe; Joseph Koenig; Phillip Lunday; Steven Wilson RE: Abrazo- SMD/Medline Communication | 3/10/2020 | BWI-INN00058154 | BWI-INN00058156 | | MIL; 401/403 | | |
| 3133 | Email from Brita Collier to Joseph Koenig re CAS support letter (with attachments) | 2/24/2020 | BWI-INN00058214 | BWI-INN00058215 | | BWI-INN00058214: 401/403; 801 BWI-INN00058215: 401/403 | | |
| 3134 | Email from Juan Zambrano to Joseph Koenig; Noah Martin; Jeanne Miller; Ray Williams; Tommy Knowles RE: Carto3 IFU | 12/7/2019 | BWI-INN00058392 | BWI-INN00058394 | | 401/403; 1002 | | |
| 3135 | Email from Joseph Koenig to Jonathan Fanger RE: BWI Strategy Day Slides 5.29.20 with new template.pptx | 6/3/2020 | BWI-INN00058545 | BWI-INN00058548 | | MIL; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|-----------------------|-----------------|---------------|
| 3136 | Email from Joseph Koenig to Tommy Knowles copying Noah Martin; Jeanne Miller; Ray Williams RE: case coverage policy (with attachments) | 5/19/2020 | BWI-INN00058573 | BWI-INN00058574 | | BWI-INN00058573: 401/403 BWI-INN00058574: 401/403 | | |
| 3137 | Email from Joseph Koenig to Fairy Zare copying Christopher Lee; Sarita Monico RE: Vizigo/Coverage policy | 3/27/2020 | BWI-INN00058605 | BWI-INN00058606 | | MIL: 401/403; 602 | | |
| 3138 | Email from Joseph Koenig to Tiffany Chen; Ali Ebrahimi; Wing Kam Li; Chris Cho RE: FYI - Innovative Health 510(K) RPO MDT's Achieve & press release on being competitive in EP | 12/17/2019 | BWI-INN00058736 | BWI-INN00058737 | | 401/403 | | |
| 3139 | Email from Joseph Koenig to Roy Urman RE: Reprocessing Cath | 8/14/2019 | BWI-INN00058975 | BWI-INN00058986 | | 401/403; 602; 801 | | |
| 3140 | Email from Joseph Koenig to Roy Urman re FW: Reprocessing Cath | 8/14/2019 | BWI-INN00058987 | BWI-INN00058998 | | 401/403; 602; 801 | | |
| 3141 | Email from Joseph Koenig to Roy Urman re Fwd: INFORM - Innovative Health Receives 510(k) Clearance for Reprocessed Biosense Webster PENTARAYÂ® NAV eco High-Density Mapping Catheter | 7/7/2019 | BWI-INN00059103 | BWI-INN00059104 | | 401/403; 602; | | |
| 3142 | Email from Christopher Calvert to Joseph Koenig copying Kevin Corcoran; Tom Lech RE: collections numbers | 1/31/2019 | BWI-INN00059846 | BWI-INN00059852 | | MIL: 401/403 | | |
| 3143 | Email from Joseph Koenig to Derek O'Quinn RE: Reprocessing policy and training (with attachments) | 3/20/2019 | BWI-INN00060158 | BWI-INN00060160 | | BWI-INN00060158: 401/403 BWI-INN00060160: 401/403 | | |
| 3144 | Email from Joseph Koenig to Kevin Corcoran copying Tom Lech RE: collections numbers | 1/30/2019 | BWI-INN00060223 | BWI-INN00060229 | | MIL; 401/403; 1002 | | |
| 3145 | Email from Richard Wuollet to Joseph Koenig; Matthew Dodge RE: Innovative Health | 12/12/2018 | BWI-INN00060358 | BWI-INN00060360 | | 401/403 | | |
| 3146 | Email from Jeanne Miller to Joseph Koenig copying Noah Martin RE: SCG Training Deck | 11/28/2018 | BWI-INN00060455 | BWI-INN00060458 | | 401/403 | | |
| 3147 | Email from Benjamin Goff to Joseph Koenig Re: [EXTERNAL] Re:Soundstar catheters for Dr Natale | 10/19/2018 | BWI-INN00060675 | BWI-INN00060676 | | 401/403; 602; 801 | | |
| 3148 | Email from eos@its.jnj.com to Joseph Koenig re EOS Submission Approved & Available in EOS Library - 097317-180821 | 10/10/2018 | BWI-INN00060730 | BWI-INN00060730 | | 401/403 | | |
| 3149 | Email from eos@its.jnj.com to Joseph Koenig re EOS Task Cancelled | 10/9/2018 | BWI-INN00060740 | BWI-INN00060740 | | 401/403 | | |
| 3150 | Email from eos@its.jnj.com to Joseph Koenig re EOS Task Assignment - Set Release Meta Data | 10/5/2018 | BWI-INN00060804 | BWI-INN00060804 | | 401/403 | | |
| 3151 | Email from Joseph Koenig to Charles Lindholm; Elizabeth Paxton RE: FDA denies RPO ViewFlex submission | 1/3/2019 | BWI-INN00061084 | BWI-INN00061085 | | 401/403 | | |
| 3152 | Email from Joseph Koenig to Megan Young RE: FDA clears Innovative Health to reprocess major ma... | 12/6/2018 | BWI-INN00061125 | BWI-INN00061126 | | 401/403 | | |
| 3153 | Email from Joseph Koenig to Jose Caballero; James Parker; Katie Terrazas; James Osberg; Heath Oikle; Andrew Jeser; Elizabeth Paxton re Innovative Health Receives 510k Approval to Sell St. Jude (Abbott) Advisor FL | 12/5/2018 | BWI-INN00061160 | BWI-INN00061160 | | 401/403 | | |
| 3154 | Email from Joseph Koenig to Fairy Zare RE: Innovative Health receives more FDA clearances; pulling ahead of other reprocessors | 11/29/2018 | BWI-INN00061165 | BWI-INN00061169 | | 401/403; 602; 801 | | |
| 3156 | Email from Joseph Koenig to Eran Hakun copying Christopher Lee; Wing Kam Li RE: Reprocessing Cath | 11/6/2018 | BWI-INN00061270 | BWI-INN00061278 | | 401/403; 602; 801 | | |
| 3157 | Email from Joseph Koenig to Benjamin Goff RE: [EXTERNAL] Re:Soundstar catheters for Dr Natale | 10/19/2018 | BWI-INN00061474 | BWI-INN00061476 | | 401/403; 602; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3158 | Email from Joseph Koenig to Megan Young; David Haydel; Sharad Rathod; Callie Parker; Tom Lech; John Kowalski copying Michael Bodner; Nikki Sidi; Fairy Zare re Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) (with attachments) | 10/23/2018 | BWI-INN00061477 | BWI-INN00061478 | | BWI-INN00061477: 401/403 BWI-INN00061478: 401/403 | | |
| 3159 | Email from Joseph Koenig to Fairy Zare re RE: REPLY: Viewflex FDA Mtg update (with attachments) | 10/22/2018 | BWI-INN00061627 | BWI-INN00061630 | | BWI-INN00061627: 801 BWI-INN00061630: 401/403; 602 | | |
| 3160 | Email from Joseph Koenig to Deborah Bardwell; Mara Christos copying Afrah Salahuddin; Bryan Wilson Re: RPO/BWI Marketing Materials Training (with attachments) | 4/17/2018 | BWI-INN00061763 | BWI-INN00061770 | | BWI-INN00061763: 401/403 BWI-INN00061770: MIL; 401/403; 701 | | |
| 3161 | Spreadsheet titled "Certified Performance National Dashboard thru March 2020.xlsx" | 4/9/2020 | BWI-INN00065670 | BWI-INN00065670 | | 401/403 | | |
| 3162 | Email from Conrad Ramos to Angela Urso copying Mary Parker re FW: Biosense Webster Clinical Support Policy | 6/7/2016 | BWI-INN00066272 | BWI-INN00066273 | | 801 | | |
| 3163 | Email from Conrad Ramos to Stephenie Orsini; Sandor Palfi RE: BWI Reprocessed Catheter Policy | 4/26/2016 | BWI-INN00066293 | BWI-INN00066294 | | 401/403 | | |
| 3164 | Email from Conrad Ramos to Stephenie Orsini; Jeanne Miller RE: Dr. Horton's visit to St. Vincent's | 2/20/2016 | BWI-INN00066318 | BWI-INN00066321 | | 801 | | |
| 3166 | Email from Conrad Ramos to Noah Martin re FW: Biosense Webster | 7/9/2015 | BWI-INN00066433 | BWI-INN00066438 | | 401/403; 602; 801 | | |
| 3168 | Email from Conrad Ramos to Sandor Palfi RE: Meeting with Dr Prystowsky-Follow up from Boston Afib | 4/30/2015 | BWI-INN00066462 | BWI-INN00066464 | | 801 | | |
| 3169 | Email from Conrad Ramos to Kevin Corcoran RE: Biosense Webster Enhanced Contract Proposal-Final-DO NOT FORWARD-CONFIDENTIAL | 8/25/2015 | BWI-INN00066465 | BWI-INN00066469 | | 401/403 | | |
| 3170 | Email from Conrad Ramos to Kevin Corcoran; Tom Lech copying Steve Turnbloom RE: Dates for a meeting | 1/15/2015 | BWI-INN00066535 | BWI-INN00066538 | | 401/403; 801 | | |
| 3171 | Email from Conrad Ramos to Kevin Corcoran; Tom Lech RE: Biosense Webster (BWI) Enhanced Ascension Contract Proposal | 1/8/2015 | BWI-INN00066539 | BWI-INN00066546 | | 801 | | |
| 3173 | Email from Conrad Ramos to Chris Cho RE: JJ Industry News Alerts: August 21; 2020 | 8/25/2020 | BWI-INN00066857 | BWI-INN00066862 | | 801 | | |
| 3175 | Document titled "Ramos-2015 PAF.pdf" | 11/1/2016 | BWI-INN00067991 | BWI-INN00067999 | | 401/403 | | |
| 3177 | Presentation titled "NTM - Sound Choice Expansion-CRamos-Edits-V2.pptx" | 1/25/2016 | BWI-INN00068115 | BWI-INN00068115 | | MIL | | |
| 3178 | Presentation titled "Certified Performance Expansion Launch Deck - Final for Distribution.pptx" | 1/20/2017 | BWI-INN00068221 | BWI-INN00068221 | | MIL | | |
| 3179 | Document titled "BWI Customer Letter on Clinical Support-20160825-NPC.pdf" | 8/25/2016 | BWI-INN00068250 | BWI-INN00068250 | | MIL; 401/403 | | |
| 3180 | Presentation titled "BWI Clinical Support Position on RPO SUDs-2016 Update-v1.pptx" | 3/24/2016 | BWI-INN00068254 | BWI-INN00068254 | | 401/403; 801 | | |
| 3181 | Presentation titled "BWI Clinical Support Position on Non-BWI Cathters-v1.pptx" | 3/3/2016 | BWI-INN00068256 | BWI-INN00068256 | | 401/403; 801 | | |
| 3182 | Email from Megan Young to Michael Bodner; Fairy Zare; John Kowalski copying Stephenie Orsini; Tom Lech; Michael Crouch; Mary Parker; Nikki Sidi; Conrad Ramos re RE: Medline Reprocessing | 2/10/2017 | BWI-INN00068319 | BWI-INN00068321 | | 401/403 | | |
| 3183 | Email from Conrad Ramos to Sujit Dike copying Dan Imbornone blind copying Conrad Ramos RE: HCA Proposal Overview -- Please review the attached deck -- | 10/3/2016 | BWI-INN00068487 | BWI-INN00068489 | | 401/403; 801 | | |
| 3184 | Email from Uri Yaron to Avi Shalgi re FW: Reprocessed Soundstar eco 10F issues on V4 (with attachments) | 3/31/2015 | BWI-INN00073322 | BWI-INN00073324 | | BWI-INN00073322: 401/403 BWI-INN00073324: 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3185 | Email from Nikki Sidi to Fairy Zare; Afrah Salahuddin RE: Answers to David's Questions | 8/15/2017 | BWI-INN00073739 | BWI-INN00073740 | | 401/403 | | |
| 3186 | Email from Afrah Salahuddin to Fairy Zare RE: RPO Update for DS Aug 12.pptx | 8/14/2017 | BWI-INN00073758 | BWI-INN00073759 | | MIL; 401/403 | | |
| 3187 | Email from Gillian Bradshaw to Patrick Johanboeke; Elizabeth Paxton; Charles Lindholm; Fairy Zare; Jeffrey Lu re Draft Cartosound presentation for GE - for our call today (with attachments) | 3/29/2017 | BWI-INN00073956 | BWI-INN00073957 | | BWI-INN00073956: 401/403 BWI-INN00073957: 401/403 | | |
| 3188 | Email from Gillian Bradshaw to Fairy Zare RE: Medline Reprocessing | 1/24/2017 | BWI-INN00074068 | BWI-INN00074071 | | MIL; 801; | | |
| 3189 | Email from Nikki Sidi to Fairy Zare re FW: Medline Reprocessing | 1/26/2017 | BWI-INN00074076 | BWI-INN00074077 | | 801: 401/403 | | |
| 3190 | Email from Gillian Bradshaw to Betty Craven; David Patterson copying Fairy Zare; Alanna Bartee RE: RE CUSTOMER complaint | 11/16/2016 | BWI-INN00074127 | BWI-INN00074130 | | MIL; 801; 701 | | |
| 3191 | Email from Alanna Bartee to Nikki Sidi; Fairy Zare RE: New Reprocessor at Mayo | 10/7/2016 | BWI-INN00074194 | BWI-INN00074195 | | 401/403 | | |
| 3192 | Email from Fairy Zare to Silvia Stolarski re FW: Q1 QBR ppt from bwi (with attachments) | 6/19/2017 | BWI-INN00074384 | BWI-INN00074385 | | BWI-INN00074384: 401/403 BWI-INN00074385: MIL; 1002; | | |
| 3193 | Email from Fairy Zare to John Kowalski Re: Medline Reprocessing | 2/9/2017 | BWI-INN00074426 | BWI-INN00074428 | | 801; | | |
| 3194 | Email from Alanna Bartee to Nikki Sidi; Andrew Landers copying Fairy Zare RE: CPC for Certified Performance (with attachments) | 9/22/2016 | BWI-INN00074465 | BWI-INN00074468 | | BWI-INN00074465: 401/403 BWI-INN00074468: 1002 | | |
| 3195 | Email from Jen Buchan-Sipe to Jerry Ewalt; David Shepherd; Robert Decker; Jr.; Bruce Berman; David Hummell; Trent Loveless; Nikki Sidi; Joshua Mundy; Timothy Reed; Tim Lessek; Grace Chung; Randy Kilburn; Andrew Landers; Daniel Petter-Lipstein; Keith Sutter; Fairy Zare re RECAP: 9/16 1MD Reprocessing Council 1st Meeting | 9/23/2016 | BWI-INN00074472 | BWI-INN00074473 | | 801; MIL | | |
| 3196 | Email from Yoram Chmiel to Noam Seker Gafni copying Fairy Zare Re: Stryker Reprocessed SoundStar with V4.3.5 | 8/30/2016 | BWI-INN00074518 | BWI-INN00074520 | | 801; 602 | | |
| 3197 | Email from Kerrie Holmes to Joseph Koenig copying Fairy Zare RE: CAS coverage policy for RPO AcuNav | 8/22/2019 | BWI-INN00074652 | BWI-INN00074653 | | 401/403 | | |
| 3198 | Email from Gillian Bradshaw to Fairy Zare RE: Plan to correct - Scripps Health RE: defective Eco star catheters | 7/1/2016 | BWI-INN00074654 | BWI-INN00074660 | | 801; 701; 401/403 | | |
| 3199 | Email from Terence Gaughan to Charles Zoe copying James Esparza; Stephanie Loslo; Michael Houck; Jun Blancaflor; Joseph Loslo; Eric Leykauf; Byron Klassen; Fairy Zare; Gillian Bradshaw; Khoa Nguyen re Confidential - Internal BWI Scripps complaint report FW: Plan to correct - Scripps Health RE: defective Eco star catheters (with attachments) | 6/29/2016 | BWI-INN00074665 | BWI-INN00074673 | | BWI-INN00074665: 801; 701; 401/403 BWI-INN00074669: 401/403 BWI-INN00074670: 401/403 | | |
| 3200 | Email from Justin Londre to Fairy Zare Re: Promotion for Stryker? | 3/31/2016 | BWI-INN00074932 | BWI-INN00074934 | | 401/403 | | |
| 3201 | Email from Fairy Zare to Alanna Bartee RE: Draft for your review before distribution to ADs/RBDS | 3/26/2016 | BWI-INN00075378 | BWI-INN00075381 | | 401/403 | | |
| 3202 | Presentation titled "Certified Performance catheter collection training - Draft_111216 (3)fznotes.pptx" | 12/5/2016 | BWI-INN00075659 | BWI-INN00075732 | | MIL; 401/403 | | |
| 3203 | Spreadsheet titled "2015 Latest Lasso Market Model v2.1 wFalcon.xlsx" | 3/20/2015 | BWI-INN00075741 | BWI-INN00075741 | | 401/403 | | |
| 3204 | Presentation titled "2015 Ultrasound Focus 1.27.15.ppt" | 1/28/2015 | BWI-INN00075742 | BWI-INN00075742 | | 401/403 | | |
| 3205 | Presentation titled "G2 ULS 7-29-15.pptx" | 7/29/2015 | BWI-INN00075754 | BWI-INN00075754 | | MIL; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3206 | Presentation titled "Sound Choice QBR 3.26.15.ppt" | 3/26/2015 | BWI-INN00075755 | BWI-INN00075755 | | MIL; 401/403 | | |
| 3207 | Presentation entititled "NTM - Sound Choice Expansion for Distribution.pptx" | 5/18/2016 | BWI-INN00075788 | BWI-INN00075788 | | MIL; 401/403 | | |
| 3208 | Presentation titled "Certified Performance Overview 2017.pptx" | 3/1/2017 | BWI-INN00075828 | BWI-INN00075828 | | MIL; 401/403 | | |
| 3209 | Presentation titled "Certified Performance Expansion Launch Deck - Central West.pptx" | 2/8/2017 | BWI-INN00075836 | BWI-INN00075836 | | MIL; 401/403 | | |
| 3210 | Spreadsheet titled "Reprocessing Model CS Lasso.xlsx" | 11/29/2016 | BWI-INN00075841 | BWI-INN00075841 | | MIL; 401/403 | | |
| 3211 | Presentation entititled "2018 Kick Off Presentation Bodner Final.pptx" | 3/1/2018 | BWI-INN00075897 | BWI-INN00075897 | | 401/403 | | |
| 3212 | Presentation titled "March 2017 CLT BWI Update v9.pptx" | 11/14/2017 | BWI-INN00075918 | BWI-INN00075918 | | 401/403 | | |
| 3213 | Email from Fairy Zare to Joseph Koenig re FW: Innovative Health Newsletter | 1st Quarter 2018 | 4/14/2018 | BWI-INN00076604 | BWI-INN00076609 | | 801; 602; 701 | | |
| 3214 | Email from Afrah Salahuddin to Fairy Zare re RE: Reprocessed DECANAV: Innovative Health Receives 510k Clearance | 6/28/2018 | BWI-INN00076740 | BWI-INN00076741 | | 401/403 | | |
| 3215 | Email from Joseph Koenig to Fairy Zare Re: Stryker CARTO Education | 5/7/2018 | BWI-INN00076788 | BWI-INN00076790 | | 401/403; 801 | | |
| 3217 | Presentation titled "Acutus Medical_August 2019_FINAL.pptx" | 10/14/2019 | BWI-INN00077186 | BWI-INN00077186 | | MIL | | |
| 3218 | Presentation titled "Competitor Launch Estimates_July 2020_v3.pptx" | 8/13/2020 | BWI-INN00077445 | BWI-INN00077447 | | 401/403 | | |
| 3219 | Presentation titled "BWI Strategy Day 2020 FINAL_Competitive Scenario Planning.pptx" | 6/15/2020 | BWI-INN00077653 | BWI-INN00077734 | | voluminous | | |
| 3220 | Presentation titled "041070-150925 GTO P2 DX v2 .pptx" | 11/2/2015 | BWI-INN00078181 | BWI-INN00078181 | | 401/403 | | |
| 3221 | Video titled "053199-160512 Smart Touch Video.mp4" | 12/8/2020 | BWI-INN00078212 | BWI-INN00078212 | | 401/403 | | |
| 3222 | Document titled "133821-200302 COMPETITIVE_REFERENCE_PDF_2020_March16_JT Edits.pdf" | 3/17/2020 | BWI-INN00079052 | BWI-INN00079057 | | No objection | | |
| 3223 | Video titled "063942-161130 KOM Webex Edit 3.mp4" | 12/8/2020 | BWI-INN00080094 | BWI-INN00080094 | | 602; 701; 401/403; 801 | | |
| 3225 | Video titled "0139178-200812 Medical Safety in EP Devices .mp4" | 12/8/2020 | BWI-INN00083870 | BWI-INN00083870 | | 401/403 | | |
| 3226 | Video titled "0102659-181114 What is 3D Mapping.mp4" | 12/8/2020 | BWI-INN00085388 | BWI-INN00085388 | | 602; 701 | | |
| 3227 | Presentation titled "027679-150113 2015 Rebuttal Tool - Rhythmia - FINAL.pptx" | 2/5/2015 | BWI-INN00086163 | BWI-INN00086163 | | 401/403; 801 | | |
| 3228 | Presentation titled "051933-160422 EnSite Precision Overview 042016.pptx" | 4/30/2016 | BWI-INN00087438 | BWI-INN00087438 | | 401/403 | | |
| 3229 | Presentation titled "086648-180110 KOM_FAM Dx Launch_NTM_RTS_Yoram 1-9-18.pptx" | 1/25/2018 | BWI-INN00087977 | BWI-INN00087977 | | 401/403 | | |
| 3230 | Document titled "SMI-420-303 IFU Reprocessed 3D Imaging Catheter Rev. E.pdf" | 12/20/2016 | BWI-INN00089262 | BWI-INN00089267 | | 401/403 | | |
| 3231 | Document titled "BWI Product Catalog.pdf" | 3/8/2018 | BWI-INN00089317 | BWI-INN00089412 | | 401/403 | | |
| 3232 | Document titled "041266-200825 Ultrasound Poster Update 2020_Digital.pdf" | 11/4/2020 | BWI-INN00089544 | BWI-INN00089546 | | No objection | | |
| 3233 | Document titled "133552-200227 ICE Meta Analysis External Summary.pdf" | 4/14/2020 | BWI-INN00089553 | BWI-INN00089557 | | 602; 701 | | |
| 3234 | Document titled "143862-200617 HEMA ICE Value Brief final.pdf" | 7/28/2020 | BWI-INN00089559 | BWI-INN00089564 | | 602; 701 | | |
| 3235 | Document titled "CARTO 3 System vs BSX RHYTHMIA HDx Rebuttal Playbook (Internal).pdf" | 10/27/2018 | BWI-INN00089652 | BWI-INN00089656 | | 801 | | |
| 3236 | Presentation titled "CARTO 3Solution Sales Presentation.pptx" | 9/22/2020 | BWI-INN00089658 | BWI-INN00089658 | | 401/403 | | |
| 3237 | Document titled "Customer Letter on Stereotaxis Compatibility.pdf" | 10/23/2020 | BWI-INN00089752 | BWI-INN00089752 | | 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3238 | Document titled "DECANAV Brochure.pdf" | 7/9/2020 | BWI-INN00089753 | BWI-INN00089755 | | 401/403 | | |
| 3239 | Presentation titled "FAM Dx with CRYO Workflow.pptx" | 7/18/2020 | BWI-INN00089762 | BWI-INN00089762 | | 401/403 | | |
| 3240 | Presentation titled "FAM Dx with DECANAV One-pager.pptx" | 7/8/2020 | BWI-INN00089763 | BWI-INN00089763 | | 401/403 | | |
| 3242 | Document titled "HD Grid Rebuttal Playbook.pdf" | 10/20/2020 | BWI-INN00089768 | BWI-INN00089770 | | 801 | | |
| 3243 | Presentation titled "OCE Message Map Presentation.pptx" | 10/15/2020 | BWI-INN00089792 | BWI-INN00089792 | | 401/403 | | |
| 3244 | Presentation titled "PENTARAY vs. LASSO Comparison Annotated.pptx" | 7/9/2020 | BWI-INN00089797 | BWI-INN00089797 | | 401/403 | | |
| 3245 | Presentation titled "047282-200618 BWI Business Review Deck 2020.pptx" (with attachments) | 12/18/2020 | BWI-INN00101105 | BWI-INN00101116 | | BWI-INN00101105: MIL; BWI-INN00101106: DI; Incomplete BWI-INN00101107: DI; Incomplete BWI-INN00101108: DI; Incomplete BWI-INN00101109: DI; Incomplete BWI-INN00101110: DI; Incomplete BWI-INN00101111: DI; Incomplete BWI-INN00101112: DI; Incomplete BWI-INN00101113: DI; Incomplete BWI-INN00101114: DI; Incomplete BWI-INN00101115: DI; Incomplete BWI-INN00101116: DI; Incomplete | | |
| 3246 | Document titled "065125-190125 ULS Rebates Sheet_Edits.pdf" | 1/27/2019 | BWI-INN00101117 | BWI-INN00101117 | | No objection | | |
| 3247 | Spreadsheet titled "Copy of EP RPO Independent Pricing Matrix Final.xlsm" | 12/22/2020 | BWI-INN00101121 | BWI-INN00101121 | | No objection | | |
| 3248 | Presentation titled "2020_PriceMatrix_OverviewTraining.pptx" | 12/22/2020 | BWI-INN00101122 | BWI-INN00101122 | | No objection | | |
| 3249 | Document titled "086828-180131 Certified Performance Customer Deck.pdf" | 2/27/2019 | BWI-INN00101130 | BWI-INN00101138 | | MIL; 401/403; 701 | | |
| 3250 | Presentation entitled "2017 Key Account Manager Job Description.docx | 9/21/2017 | BWI-INN00101236 | BWI-INN00101239 | | 401/403 | | |
| 3251 | Presentation titled "Daniella LT Commercial Update v6.pptx" | 4/30/2019 | BWI-INN00101281 | BWI-INN00101353 | | 401/403 | | |
| 3252 | Email from Michael Bodner to Christopher Sobotka; Daniel Trejo re FW: Noah Cliff Notes: Healthtrust Purchasing Group Discussion.pptx (with attachments) | 7/31/2019 | BWI-INN00101551 | BWI-INN00101557 | | BWI-INN00101551: 801; 401/403 BWI-INN00101554: 401/403 BWI-INN00101555: 401/403 BWI-INN00101556: 401/403 BWI-INN00101557: No objection | | |
| 3253 | Email from Richard Brady to Hina Warsi re Fwd: [**External**] Quick inquiry - Sutter Health | 2/4/2020 | BWI-INN00101760 | BWI-INN00101762 | | 801; 401/403 | | |
| 3254 | Email from Richard Brady to Dhawal Desai RE: INFORM - Innovative Health Receives 510(k) Clearance for Reprocessed Biosense Webster PENTARAY® NAV eco High-Density Mapping Catheter | 6/27/2019 | BWI-INN00101777 | BWI-INN00101778 | | 401/403; 602 | | |
| 3255 | Email from Richard Brady to Jason Motes RE: IST | 7/2/2019 | BWI-INN00101779 | BWI-INN00101781 | | 801; 401/403 | | |
| 3256 | Email from Richard Brady to Julie Schreiner Re: Things To-Do at Stanford | 6/7/2019 | BWI-INN00101788 | BWI-INN00101792 | | 801; 401/403 | | |
| 3257 | Email from Richard Brady to Julie Schreiner Re: Reprocessed Nav catheters at Stanford | 4/25/2018 | BWI-INN00101871 | BWI-INN00101871 | | 801; 401/403 | | |
| 3258 | Email from Richard Brady to Marina Balabaeva; Mary Parker RE: Need help with quota for FRA POD | 8/3/2016 | BWI-INN00102031 | BWI-INN00102032 | | 401/403 | | |
| 3259 | Email from Richard Brady to Wade Williamson re FW: Follow-Up / Noah Martin / Biosense Webster | 7/12/2016 | BWI-INN00102034 | BWI-INN00102037 | | 801; | | |
| 3260 | Email from Richard Brady to Deana Dowell; Chelsea Poe Re: Stanford reprocessing | 7/24/2019 | BWI-INN00102077 | BWI-INN00102078 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3261 | Email from Richard Brady to Chelsea Poe; Dhawal Desai Re: FW: Biosense Webster Reprocessing Launch | 7/24/2019 | BWI-INN00102079 | BWI-INN00102090 | | MIL; 801 | | |
| 3262 | Email from Deana Dowell to Travis Pettegrew copying Yanni Shen RE: Physician Attendee Objectives for Phoenix ICE course | 1/4/2018 | BWI-INN00103644 | BWI-INN00103646 | | 401/403 | | |
| 3263 | Email from Craig Johnson to Deana Dowell copying Michael Idio; Jack Chen re [EXTERNAL] RE: BWI update - Clarification on #5 | 2/13/2018 | BWI-INN00103649 | BWI-INN00103651 | | 801 | | |
| 3264 | Email from Deana Dowell to Yanni Shen; Julie Schreiner re FW: Economic Impact of Certified Performance Offering | 2/6/2018 | BWI-INN00103652 | BWI-INN00103653 | | 801 | | |
| 3265 | Email from Deana Dowell to Mohan Viswanathan blind copying Tashfia Chowdhury; Yanni Shen; Richard Brady re RPO opportunities with BWI/SterilMed resulting in cost savings | 7/26/2020 | BWI-INN00103767 | BWI-INN00103768 | | 401/403 | | |
| 3266 | Email from Deana Dowell to William Barber; Lauren Hardy-Smith; Charles Brown copying Kenndra Cutsinger; Steven Hao, MD; Richard Hongo, MD; Richard Brady re Sutter/Medline Reprocessing products | 1/8/2020 | BWI-INN00103769 | BWI-INN00103769 | | 401/403 | | |
| 3267 | Presentation titled "FSLDP Collaboration across OpCo.pptx" | 8/21/2019 | BWI-INN00103863 | BWI-INN00103863 | | 401/403 | | |
| 3268 | Email from Matthew Dodge to Joseph Koenig re Fwd: URGENT - FW: EP Reprocessing - Saint Lukes's IHS Proposal - Competitive Threat | 7/6/2018 | BWI-INN00105063 | BWI-INN00105065 | | 801 | | |
| 3269 | Email from Kevin Corcoran to Joseph Koenig RE: Sterilmed Reprocessing ***Approve for Quoting*** | 8/1/2018 | BWI-INN00105089 | BWI-INN00105091 | | 401/403 | | |
| 3270 | Email from Joseph Koenig to Nathan Somers et al. re Field Intel Requested - DecaNav Collections (with attachments) | 7/10/2018 | BWI-INN00105170 | BWI-INN00105171 | | BWI-INN00105170: MIL; 401/403 BWI-INN00105171: 401/403 | | |
| 3271 | Email from Joseph Koenig to Randall Marker copying Scott MacIntosh; Julie Steible Re: Certified Performance - Main Line Health | 8/17/2018 | BWI-INN00105190 | BWI-INN00105196 | | MIL | | |
| 3272 | Email from Joseph Koenig to Shanna Chung re SFDC Competitive Products Add (with attachments) | 8/28/2018 | BWI-INN00105197 | BWI-INN00105199 | | BWI-INN00105197: 401; 403 BWI-INN00105198: MIL BWI-INN00105199: 401; 403 | | |
| 3273 | Email from Joseph Koenig to Jayme Matelski copying Jonathan Fanger; Jason Bourgoin Re: ICE for LAAO Presentation - TVT Day 1 (with attachments) | 6/26/2020 | BWI-INN00105431 | BWI-INN00105434 | | BWI-INN00105431: 801; 602 BWI-INN00105434: No objection | | |
| 3274 | Email from Joseph Koenig to Kazuma Nagaki copying Kimberly Steffen; Roy Urman; Christopher Lee; Kallol Basu; Toshiyuki Harafuji; Shintaro Tsutsumi; Kenichiro Hattori Re: Please provide information about "Reprocessed-Single Use Devices (R-SUD)" in US (with attachments) | 3/5/2020 | BWI-INN00105461 | BWI-INN00105475 | | BWI-INN00105461: MIL; BWI-INN00105469: No objection BWI-INN00105470: No objection BWI-INN00105471: No objection BWI-INN00105472: No objection BWI-INN00105473: No objection BWI-INN00105474: No objection BWI-INN00105475: No objection | | |
| 3275 | Email from Joseph Koenig to Clarissa Zador copying Melissa Conlon RE: training documentation help (with attachments) | 7/31/2019 | BWI-INN00105678 | BWI-INN00105680 | | BWI-INN00105678: 401/403 BWI-INN00105680: 401/403 | | |
| 3276 | Email from Joseph Koenig to Noah Martin RE: Medline Conversation | 3/19/2019 | BWI-INN00106341 | BWI-INN00106343 | | 801 | | |
| 3277 | Email from Frank Leviseur to Joseph Koenig copying Michael Malone re Rush University EP Reprocessed Ultrasound (with attachments) | 11/19/2018 | BWI-INN00106441 | BWI-INN00106443 | | BWI-INN00106441: 801 BWI-INN00106442: MIL; 401/403 BWI-INN00106443: MIL; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3278 | Email from Joseph Koenig to Matthew Parker copying Chris Cho; Conrad Ramos; Noah Martin; Fairy Zare RE: Innovative Health Web Series - Specialty Reprocessor | 5/8/2020 | BWI-INN00106785 | BWI-INN00106786 | | MIL; 801; 401/403 | | |
| 3279 | Document titled "2016 Year End Performance Review.pdf" | 3/2/2017 | BWI-INN00106943 | BWI-INN00106951 | | 401/403 | | |
| 3280 | Document titled "Bulletin Board_v17.0.docx" | 9/22/2020 | BWI-INN00107014 | BWI-INN00107025 | | 401/403 | | |
| 3281 | Email from Noah Martin to Noah Martin re FW: CHI Follow-Up Noah Martin / Biosense Webster | 12/18/2018 | BWI-INN00107554 | BWI-INN00107557 | | 401/403; 801 | | |
| 3282 | Presentation titled "BWI Overview 2.pptx" | 10/8/2017 | BWI-INN00107568 | BWI-INN00107568 | | 401/403 | | |
| 3283 | Presentation titled "Final Shark Tank slides Sidi pptx1.pptx" | 3/9/2016 | BWI-INN00107609 | BWI-INN00107609 | | 401/403 | | |
| 3284 | Email from Mary Parker to Pam Johnson copying Noah Martin re Follow up | 8/4/2016 | BWI-INN00107619 | BWI-INN00107619 | | MIL; 401/403 | | |
| 3285 | Email from Conrad Ramos to Callie Parker et al. RE: Biosense position2 | 4/19/2016 | BWI-INN00107663 | BWI-INN00107667 | | 801; 1002; 401/403 | | |
| 3286 | Email from Noah Martin to Matt Evo; Ray Williams copying Joel Criner; Megan Young; Susan Lieber; Richard Wuollet; Theodore Ziegler RE: Medline Reprocessing - HPG? | 10/10/2018 | BWI-INN00107686 | BWI-INN00107686 | | MIL; 401/403 | | |
| 3287 | Email from Noah Martin to Dan Imbornone RE: BWI / HPG - September 24; 2019 / Business Review Recap | 9/25/2019 | BWI-INN00107690 | BWI-INN00107691 | | 401/403 | | |
| 3288 | Email from Noah Martin to David Hummell RE: Trinity Health Communication letter to their members | 6/22/2018 | BWI-INN00107712 | BWI-INN00107713 | | 401/403 | | |
| 3289 | Email from Noah Martin to Jeanne Miller; Fairy Zare copying Ray Williams RE: SCG/BWI messaging and objection handling | 6/21/2018 | BWI-INN00107726 | BWI-INN00107727 | | 401/403 | | |
| 3290 | Email from Noah Martin to Dan Imbornone RE: Biosense Webster Discussion on June 27th | 6/8/2018 | BWI-INN00107741 | BWI-INN00107743 | | 801; 401/403 | | |
| 3291 | Email from Noah Martin to Richard Wuollet copying Bryan Wilson; David Hummell; Ray Williams; Callie Parker; Afrah Salahuddin RE: Sterilmed RPO | 3/6/2018 | BWI-INN00107765 | BWI-INN00107766 | | 801; 401/403 | | |
| 3292 | Email from Noah Martin to Mike Sulzen; Matthew Emmerich copying Dan Imbornone; Jeanne Miller; Susan Lubinsky; Megan Young RE: [EXTERNAL] Biosense Webster Support of Case | 1/20/2018 | BWI-INN00107795 | BWI-INN00107797 | | 801; 401/403 | | |
| 3293 | Email from Noah Martin to Alanna Bartee; Michael Malone copying Conrad Ramos; Susan Lubinsky RE: Biosense Webster Meeting Summary | 2/13/2017 | BWI-INN00107856 | BWI-INN00107862 | | 801; 602; 401/403; 1002 | | |
| 3294 | Email from Noah Martin to Julie Owens RE: [EXTERNAL] Biosense Webster Discussion | 11/18/2016 | BWI-INN00107893 | BWI-INN00107894 | | 801; 401/403 | | |
| 3295 | Email from Noah Martin to Callie Parker RE: Biosense position | 4/19/2016 | BWI-INN00107914 | BWI-INN00107918 | | 801; 401/403 | | |
| 3296 | Email from Noah Martin to Marcus Krenek RE: Conference call week of March | 3/10/2016 | BWI-INN00107935 | BWI-INN00107937 | | 801; 401/403 | | |
| 3297 | Email from Noah Martin to Amy McAllister RE: BWI Clinical Support of Non-BWI Position Statement- Training Resources | 2/15/2016 | BWI-INN00107959 | BWI-INN00107961 | | 401/403 | | |
| 3298 | Email from Noah Martin to Terence Gaughan re FW: BWI Clinical Support of Non-BWI Position Statement- Training Resources | 10/8/2015 | BWI-INN00107996 | BWI-INN00107999 | | MIL; 401/403 | | |
| 3300 | Email from Noah Martin to Jim Bartlett; Derek O'Quinn; Joseph Matton copying Jerry Ewalt; Conrad Ramos RE: Update on Providence | 10/28/2015 | BWI-INN00108024 | BWI-INN00108026 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3301 | Email from Noah Martin to Bart Wright copying Tommy Knowles; Kevin Corcoran; Scott McAllister; Randall Marker; Mike Sulzen blind copying Theodore Mager RE: Reprocessing- Tenet Brookwood Baptist | 8/25/2020 | BWI-INN00108050 | BWI-INN00108051 | | MIL; 801; 401/403 | | |
| 3302 | Email from Phillip Lunday to Noah Martin RE: Biosense Webster / Follow-Up from Reprocessing Conference call | 8/17/2020 | BWI-INN00108080 | BWI-INN00108082 | | MIL; 401/403 | | |
| 3303 | Email from Conrad Ramos to Sarah Chang copying Matthew Parker; Chris Cho re FW: Material for today's call (with attachments) | 7/13/2020 | BWI-INN00108413 | BWI-INN00108444 | | BWI-INN00108413: 401/403 BWI-INN00108415: MIL BWI-INN00108444: MIL; 401/403 | | |
| 3304 | Email from Conrad Ramos to George Pilipovich copying Kevin Cleary blind copying Matthew Emmerich RE: Sterilmed at Kettering Health | 3/14/2017 | BWI-INN00108762 | BWI-INN00108764 | | 401/403 | | |
| 3305 | Email from Conrad Ramos to Dan Imbornone; Randall Marker copying Sujit Dike RE: BWI / Sterilmed | 2/2/2017 | BWI-INN00108779 | BWI-INN00108781 | | 801; 401/403 | | |
| 3306 | Email from Conrad Ramos to Becky LaGrone; Natalie Rigg copying Noah Martin; Kai Ma blind copying Conrad Ramos RE: Biosense Webster Follow-up Update | 7/27/2016 | BWI-INN00108892 | BWI-INN00108896 | | 801; 401/403 | | |
| 3307 | Email from Conrad Ramos to David Allen copying Julie Sfanos RE: Biosense Webster-Clinical Support Policy review with AGH | 3/11/2016 | BWI-INN00109241 | BWI-INN00109242 | | 401/403 | | |
| 3308 | Email from Conrad Ramos to David Allen blind copying Conrad Ramos RE: Biosense Webster Pricing | 1/6/2016 | BWI-INN00109374 | BWI-INN00109376 | | 801; 401/403 | | |
| 3309 | Email from Conrad Ramos to Kevin Corcoran copying Tom Lech Re: Biosense Webster Reprocessed Catheters (with attachments) | 1/14/2015 | BWI-INN00109421 | BWI-INN00109423 | | BWI-INN00109421: 801; 401/403 BWI-INN00109423: No objection | | |
| 3310 | Email from Conrad Ramos to SMDUS-Contracts RE: PCL Approval Request | 8/14/2020 | BWI-INN00109458 | BWI-INN00109468 | | 401/403 | | |
| 3311 | Email from Conrad Ramos to Umar Malik RE: DO NOT SHARE: Sterilmed Soundstar Complaints Overview | 8/10/2020 | BWI-INN00109472 | BWI-INN00109477 | | 801; 401/403 | | |
| 3312 | Document titled "2015 CAD GO's-Ramos-Mid year comments-v1.docx" | 6/26/2015 | BWI-INN00109692 | BWI-INN00109697 | | 401/403 | | |
| 3313 | Document titled "2016 CAD GO's-Ramos-v2-midyear-input.docx" | 7/28/2016 | BWI-INN00109698 | BWI-INN00109704 | | 401/403 | | |
| 3314 | Email from Randall Marker to Brian Dufur copying Conrad Ramos RE: EP proposal | 2/27/2017 | BWI-INN00109731 | BWI-INN00109735 | | 801; 401/403 | | |
| 3315 | Email from Conrad Ramos to Jerry Ewalt copying Sandor Palfi; Noah Martin blind copying Conrad Ramos RE: Biosense position | 4/14/2016 | BWI-INN00109748 | BWI-INN00109751 | | 801; 602; 401/403 | | |
| 3316 | Email from Eran Hakun to Avi Shalgi copying Ika Dekel; Yochai Parchak RE: More Information on CartoSound | 1/2/2019 | BWI-INN00110193 | BWI-INN00110196 | | 401/403; Indecipherable entry – objection per March 7, 2025 Letter | | |
| 3317 | Email from Joseph Koenig to Carla Calizaire copying Richard Wuollet; Jeff Shimer; Erica Hudson; Chris Cho; Frank Leviseur; Ashur Allard; Alejandra Brown Re: Another RPO EP Win in the West! | 10/11/2019 | BWI-INN00110248 | BWI-INN00110250 | | 401/403 | | |
| 3318 | Email from Angela Urso to Grace Cochran-Umana copying Callie Parker; Angela Urso; Marlene Washington RE: let's talk............RE: Dr. Brett Gidney appointment & BWI National Trip (with attachments) | 4/19/2017 | BWI-INN00110735 | BWI-INN00110739 | | BWI-INN00110735: 401/403 BWI-INN00110738: 401/403 | | |
| 3319 | Email from Jayme Matelski to Ray Williams; Nathan Somers copying Robin Paladino; Marlene Washington; Amy Sirek Fischer Re: Mayo medline and Vizient "consultant" experience insights | 6/7/2018 | BWI-INN00111114 | BWI-INN00111115 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3320 | Email from Marlene Washington to Kerrie Holmes; Charles Zoe; Derek O'Quinn copying Richard Brady; Deidre Gonzalez; Benjamin Goff; Scott Ogilvie re Adventist Reprocessing | 3/21/2019 | BWI-INN00111251 | BWI-INN00111253 | | 801; 401/403 | | |
| 3321 | Email from Marlene Washington to Ray Williams copying Deidre Gonzalez blind copying Marlene Washington re Q3 Contracts Dashboard review | 11/5/2019 | BWI-INN00111478 | BWI-INN00111479 | | 401/403 | | |
| 3322 | Email from Ray Williams to Robin Paladino copying Marlene Washington; Scott Miller; Jim Bartlett Re: St. Jude Medical Center/St. Joseph's Health System | 1/16/2019 | BWI-INN00111506 | BWI-INN00111507 | | 801; 401/403 | | |
| 3323 | Email from Benjamin Goff to Marlene Washington re Fwd: [EXTERNAL] Re: Re:Soundstar catheters for Dr Natale | 10/22/2018 | BWI-INN00111541 | BWI-INN00111543 | | 801; 401/403 | | |
| 3324 | Email from Jack Ayer to Uri Yaron; Jeffrey Neichin RE: e-intro Dr. Anter | 3/5/2015 | BWI-INN00112397 | BWI-INN00112398 | | 801; 401/403 | | |
| 3325 | Email from Sandor Palfi to Fairy Zare copying David Hummel; Jerry Ewalt; Nikki Sidi; Alanna Bartee Re: Sterilmed cannabilization of our single use DX (with attachments) | 10/6/2016 | BWI-INN00113433 | BWI-INN00113435 | | BWI-INN00113433: 401/403 BWI-INN00113435: No objection | | |
| 3326 | Email from Charles Zoe to Gillian Bradshaw copying Fairy Zare re FW: summary of launch notes for Dignity Health Sound Choice program (with attachments) | 8/12/2016 | BWI-INN00113473 | BWI-INN00113475 | | BWI-INN00113473: MIL; 801; 401/403 BWI-INN00113475: MIL; 401/403 | | |
| 3327 | Email from Alanna Bartee to David Allen; Fairy Zare copying Stephenie Orsini RE: Competitive Trade In (with attachments) | 4/8/2016 | BWI-INN00113572 | BWI-INN00113577 | | BWI-INN00113572: 401/403 BWI-INN00113575: 401/403 | | |
| 3328 | Email from Juan Zambrano to Nikki Sidi; Fairy Zare re FW: North Memorial Medline | 3/26/2018 | BWI-INN00113808 | BWI-INN00113811 | | 401/403 | | |
| 3329 | Presentation titled "LLU business review V22018.pptx" | 8/23/2018 | BWI-INN00114083 | BWI-INN00114083 | | 401/403 | | |
| 3330 | Email from Ray Williams to Scott Miller; Jim Bartlett; Marlene Washington; Callie Parker; Charles Zoe; Amy Sirek Fischer RE: Providence prep | 2/14/2019 | BWI-INN00114520 | BWI-INN00114520 | | 801; 602 | | |
| 3331 | Email from Ravi Mandapati to Kerrie Holmes; Josh Lund; Russell Royer; Tahmeed Contractor copying Charles Zoe; Chelsea Poe re [EXTERNAL] RE: Biosense Webster/ SterilMed | 8/23/2019 | BWI-INN00114707 | BWI-INN00114708 | | 801 | | |
| 3332 | Email from Richard Brady to Justin Heath RE: Innovative Health RPO Pentaray | 8/2/2018 | BWI-INN00119210 | BWI-INN00119214 | | 801; 602 | | |
| 3333 | Email from Jasmina Brooks to Callie Parker; Tamas Hugyecz; Alenka Brzulja re US Regional February review (with attachments) | 2/6/2020 | BWI-INN00122199 | BWI-INN00122239 | | BWI-INN00122199: No objection BWI-INN00122200: No objection | | |
| 3334 | Email from Jeanne Miller to Mark Haw; Cheryl Svabik; Adam Wieck; Elizabeth David; Melody Johnson; James Nati; Vicki Richardson; Leslie Ahmad; Peter Talarico; Deanna Maestas; Nancy Erny; Brian Marcoux; Carey Osbon; Frank Bocock; Aireka Saint-Louis; Molly Marascalco; Jeffrey Cady; Dan Imbornone; Lisa Woodruff; Mark Bowen; Mike Sulzen; Dan Imbornone; Brad Haag copying Beth Thompson; Christopher Rieger; John Haney; Lisa Bridle; Andrew Holland; Ken Bundy; Theodore Mager; Rick Blockinger; George Pilipovich; Noah Martin; Ray Williams; Tommy Knowles re Follow-up to BWI Foundations Training (with attachments) | 8/27/2020 | BWI-INN00125357 | BWI-INN00125413 | | BWI-INN00125357: No objection BWI-INN00125358: No objection BWI-INN00125388: 801 BWI-INN00125410: No objection BWI-INN00125411: No objection BWI-INN00125412: No objection BWI-INN00125413: No objection | | |
| 3335 | Document entitled 2017Q3 MARKET SHARE OVERVIEW starting point.pptx" | 11/9/2017 | BWI-INN00130155 | BWI-INN00130155 | | 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3336 | Presentation entittled "Q4 2017 MARKET SHARE OVERVIEW_US Comm Mktg 3.16.18_JC.pptx" | 3/16/2018 | BWI-INN00130175 | BWI-INN00130175 | | 801 | | |
| 3337 | Presentation titled "MASTER FILE_Q2 2018 MARKET SHARE OVERVIEW_WIP_180731.pptx" | 9/10/2018 | BWI-INN00130439 | BWI-INN00130439 | | 801 | | |
| 3338 | Presentation titled "BWI FY19 Q2 Market Share - US Team Presentation Final.pptx" | 9/26/2019 | BWI-INN00132827 | BWI-INN00132827 | | 801 | | |
| 3339 | Presentation entittled "BWI FY2018 Market Share Overview.pptx" | 3/11/2019 | BWI-INN00132904 | BWI-INN00132904 | | 801 | | |
| 3340 | Presentation titled "BWI FY19 Q2 Market Share LT Draft - 9.10.19.pptx" | 9/10/2019 | BWI-INN00134235 | BWI-INN00134305 | | 801 | | |
| 3341 | Presentation titled "BWI GBI 2018 MS Update - Apr 2019.pptx" | 4/22/2019 | BWI-INN00140045 | BWI-INN00140045 | | 801 | | |
| 3342 | Presentation entittled "BWI FY19 Q3 Market Share - LT Presentation Final - 11.11.19.pptx" | 11/27/2019 | BWI-INN00140674 | BWI-INN00140751 | | 801 | | |
| 3343 | Presentation entittled "BWI Market Share_2020 Q1_6.10.2020_US reveiw.pptx" | 6/23/2020 | BWI-INN00145624 | BWI-INN00145624 | | 801 | | |
| 3344 | Presentation titled "BWI Market Share_2020 Q2_U.S. review.pptx" | 9/18/2020 | BWI-INN00145699 | BWI-INN00145699 | | 801 | | |
| 3345 | Presentation titled "BWI market share for Ashley v2.pptx" | 7/17/2020 | BWI-INN00146630 | BWI-INN00146630 | | 801 | | |
| 3347 | Presentation titled "BWI Market Share_Prelim_2020 Q3.pptx" | 12/4/2020 | BWI-INN00146719 | BWI-INN00146719 | | 801 | | |
| 3348 | Presentation titled "BWI quarterly market share.pptx" | 8/28/2020 | BWI-INN00146863 | BWI-INN00146863 | | 801 | | |
| 3349 | Email from Mario Garcia to Cesar Fuentes-Ortega; Avichai Goldstein; Tomer Hen; Mooly Auerbach; Daniel Ben Sasson; Kumar Satish; Stuart Williams; Laura Rodriguez; Pieter Van Niekerk; Meiron Atias; Shubhayu Basu copying Eran Hakun RE: EEPROM/CCS calibration Strategy - please forward accordingly if needed (with attachments) | 9/20/2018 | BWI-INN00147885 | BWI-INN00148040 | | BWI-INN00147885: 401/403<br>BWI-INN00147888: 401/403<br>BWI-INN00147889: 401/403<br>BWI-INN00147892: 401/403<br>BWI-INN00147897: 401/403<br>BWI-INN00147898: 401/403<br>BWI-INN00147960: 401/403 | | |
| 3351 | Email from Tiffany Chen to Joseph Koenig; Ali Ebrahimi; Wing Kam Li; Chris Cho re FYI - Innovative Health 510(K) RPO MDT's Achieve & press release on being competitive in EP | 12/17/2019 | BWI-INN00165142 | BWI-INN00165143 | | 801 | | |
| 3352 | Presentation titled "Q1 SLT meeting Feb 5 2020_v3.0.pptx" | 2/5/2020 | BWI-INN00172076 | BWI-INN00172118 | | 401/403, 801 | | |
| 3353 | Presentation titled "2021 BP v24_v1.0.pptx" | 9/30/2020 | BWI-INN00172734 | BWI-INN00172805 | | 401/403, 801 | | |
| 3354 | Presentation titled "Uri presentation v10.pptx" | 12/7/2018 | BWI-INN00177169 | BWI-INN00177237 | | 401/403, 801 | | |
| 3355 | Presentation titled "2021 BP v20 1636.pptx" | 9/28/2020 | BWI-INN00184620 | BWI-INN00184688 | | 401/403, 801 | | |
| 3356 | Presentation titled "Uri presentation v11.pptx" | 12/10/2018 | BWI-INN00185190 | BWI-INN00185258 | | 401/403, 801 | | |
| 3358 | Email from Michael Bodner to Fairy Zare; Susan Lubinsky; Noah Martin; Conrad Ramos copying Joseph Koenig re RE: Vizigo/Coverage policy | 3/12/2020 | BWI-INN00192771 | BWI-INN00192772 | | 401/403 | | |
| 3359 | Email from Jonathan Fanger to Michael Bodner copying Fairy Zare Re: ULS vs S&OP | 2/27/2020 | BWI-INN00194988 | BWI-INN00194990 | | 801 | | |
| 3360 | Email from Michael Bodner to David Shepherd RE: RPO Update for DS Aug 12.pptx (with attachments) | 8/15/2017 | BWI-INN00196311 | BWI-INN00196313 | | BWI-INN00196311: No objection<br>BWI-INN00196313: 602; 801 | | |
| 3361 | Email from Grace Cochran-Umana to Michael Bodner re Field Visit w/Central (with attachments) | 5/15/2017 | BWI-INN00197462 | BWI-INN00197473 | | BWI-INN00197462: No objection<br>BWI-INN00197463: 801<br>BWI-INN00197467: 401/403<br>BWI-INN00197472: 401/403<br>BWI-INN00197473: 401/403 | | |
| 3362 | Email from Michael Bodner to Nikki Sidi copying Noah Martin; David Hummell Re: RPO ratio... | 6/27/2017 | BWI-INN00197765 | BWI-INN00197767 | | 602 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|------------------------|------------------|----------------|
| 3363 | Email from Michael Bodner to Uri Yaron copying Shlomi Nachman Re: Follow up to HPG RPO Call | 7/30/2019 | BWI-INN00197910 | BWI-INN00197912 | | 401/403 | | |
| 3364 | Email from Michael Bodner to Kevin Costello copying David Shepherd; Jerry Ewalt; Kristi Travers Re: FYI - S3 Strategy | 5/3/2017 | BWI-INN00198002 | BWI-INN00198004 | | No objection | | |
| 3365 | Email from Joseph Koenig to Kevin Costello copying Michael Bodner; Fairy Zare; Amit Patel RE: Medline/Innovative Hackensack Meridian Health (with attachments) | 7/2/2019 | BWI-INN00203056 | BWI-INN00203058 | | BWI-INN00203056: 801 BWI-INN00203058: No objection | | |
| 3366 | Email from TraversK to ShepherdD copying CostelloK; Michael Bodner; EwaltJ Re: FYI - S3 Strategy | 5/3/2017 | BWI-INN00203439 | BWI-INN00203441 | | 602 | | |
| 3367 | Email from Kevin Costello to Joseph Koenig copying Michael Bodner; Fairy Zare; Amit Patel RE: Medline/Innovative Hackensack Meridian Health | 7/9/2019 | BWI-INN00203442 | BWI-INN00203443 | | 801 | | |
| 3368 | Email from Shlomi Nachman to Uri Yaron; Michael Bodner Re: Follow up to HPG RPO Call | 7/30/2019 | BWI-INN00203646 | BWI-INN00203648 | | 401/403; 602 | | |
| 3369 | Email from Michael Bodner to Daniella Cramp re FW: BWI Clinical Support Policy (with attachments) | 6/22/2018 | BWI-INN00206110 | BWI-INN00206113 | | BWI-INN00206110: No objection BWI-INN00206112: No objection | | |
| 3370 | Email from Michael Bodner to David Haydel Re: Notes - Weekly Call w/Michael's Direct Reports only - Open the Line: Dave Haydel (with attachments) | 6/19/2018 | BWI-INN00206141 | BWI-INN00206144 | | BWI-INN00206141: No objection BWI-INN00206144: No objection | | |
| 3371 | Email from Richard Brady to Justin Heath re FW: Offer Package Sent- Rodney Malit - 2143180917 - 02913290 [ ref:_00D1aJXkC._5001PncVb2:ref ] (with attachments) | 12/28/2018 | BWI-INN00213787 | BWI-INN00213822 | | BWI-INN00213787: 401/403 BWI-INN00213788: 401/403 BWI-INN00213822: 401/403 | | |
| 3373 | Email from Deirdre Gonzalez to Kerrie Holmes; Charles Zoe; Derek O'Quinn copying Marlene Washington; Richard Brady RE: Adventist reprocessing (with attachments) | 3/21/2019 | BWI-INN00214262 | BWI-INN00214292 | | BWI-INN00214262: 801 BWI-INN00214265: 401/403 BWI-INN00214272: 401/403 | | |
| 3374 | Email from esp-sfdc-prod@its.jnj.com to Jenniferlee Gregory copying Richard Brady; Sunny Tan; Laurie Hunt; Kathy Elflein re OFFER PACKAGE SENT - Kylee Schesser·Â·4907190913Â-Â05112997 [ ref:_00D1aJXkC._5001Px5x6J:ref ] (with attachments) | 10/21/2019 | BWI-INN00214644 | BWI-INN00214664 | | BWI-INN00214644: 401/403 BWI-INN00214645: 401/403 | | |
| 3375 | Email from esp-sfdc-prod@its.jnj.com to Kathy Nguyen Weeks copying Richard Brady; Sunny Tan re Offer Sent! Casey Craven - 9352180809 - 02322006 [ ref:_00D1aJXkC._5001ai7N5q:ref ] (with attachments) | 9/12/2018 | BWI-INN00214878 | BWI-INN00214908 | | BWI-INN00214878: 401/403 BWI-INN00214879: 401/403 | | |
| 3376 | Email from Richard Brady to Justin Heath Re: Backorder Soundstars Since Nov 16th. | 12/14/2017 | BWI-INN00215538 | BWI-INN00215539 | | No objection | | |
| 3377 | Email from Richard Brady to Deana Dowell; Dhawal Desai; Jeffrey Maggard re FW: summary of launch notes for Dignity Health Sound Choice program (with attachments) | 8/23/2016 | BWI-INN00216701 | BWI-INN00216703 | | BWI-INN00216701: No objection BWI-INN00216703: 801 | | |
| 3378 | Email from Richard Brady to Jeffrey Maggard; Dhawal Desai; Deana Dowell re CAS Coverage Policy.pptx (with attachments) | 3/16/2016 | BWI-INN00216887 | BWI-INN00216888 | | BWI-INN00216887: No objection BWI-INN00216888: No objection | | |
| 3379 | Email from Alanna Bartee to Richard Brady re RE: presentation (with attachments) | 2/17/2017 | BWI-INN00219064 | BWI-INN00219066 | | BWI-INN00219064: No objection BWI-INN00219065: No objection BWI-INN00219066: No objection | | |
| 3380 | Email from Nikki Sidi to BrooksJ re FW: Final Deck (with attachments) | 7/30/2016 | BWI-INN00229699 | BWI-INN00229780 | | BWI-INN00229699: No objection BWI-INN00229700: 401/403; 801 | | |
| 3381 | Email from Avi Shalgi to David Shepherd; Sandor Palfi; Jasmina Brooks copying Mark Dickinson; Shubhayu Basu RE: Whats the latest on Falcon ? | 8/30/2015 | BWI-INN00230858 | BWI-INN00230858 | | No objection | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3382 | Email from Avi Shalgi to Nick Demczuk copying Jasmina Brooks Re: Falcon on LASSO and Pentaray | 1/14/2015 | BWI-INN00230859 | BWI-INN00230859 | | 801 | | |
| 3383 | Email from Sungwoo Min to Jasmina Brooks copying Shubhayu Basu; Amit Agarwal; Nick Demczuk RE: Falcon for PentaRay | 8/20/2015 | BWI-INN00230860 | BWI-INN00230861 | | 401/403 | | |
| 3384 | Email from Avi Shalgi to Uri Yaron copying Jasmina Brooks RE: Project Falcon Strategy Alignment - October 17th Meeting Summary | 1/12/2015 | BWI-INN00230866 | BWI-INN00230868 | | 401/403 | | |
| 3385 | Email from Avi Shalgi to Jasmina Brooks Re: Project Falcon Strategy Alignment - October 17th Meeting Summary | 1/11/2015 | BWI-INN00230872 | BWI-INN00230875 | | 401/403 | | |
| 3387 | Email from Meghan Fletcher to Mayela Valdez; Estela Inguanzo-Cervantes; Octavio Meraz; Vincent Thomas; Vadim Kastin; Fabiola Pina; Shubhayu Basu; Stuart Williams; Doug Bruce; Tushar Sharma; Eileen Raney; Paulette Malacara; Adam Molina; Evgeniya Degnera; Daniel Parra; Jacqueline Orbon re PAM Follow Up Kick Off Meeting-Action Item Follow Up (with attachments) | 3/17/2020 | BWI-INN00249669 | BWI-INN00249673 | | BWI-INN00249669: 401/403; 801 BWI-INN00249673: 801 | | |
| 3388 | Email from Doug Bruce to Avi Shalgi re REDACTED (with attachments) | 6/26/2018 | BWI-INN00251567 | BWI-INN00251696 | | BWI-INN00251567: 401/403 BWI-INN00251570: 401/403; 801 | | |
| 3389 | Email from Vadim Kastin to David Shepherd; Doug Bruce; Avi Shalgi re SoundStar compliants analysis (with attachments) | 3/13/2017 | BWI-INN00253230 | BWI-INN00253310 | | BWI-INN00253230: 401/403; 801 BWI-INN00253231: 401/403; 801 | | |
| 3390 | Presentation titled "Healthtrust Purchasing Group ETHICON RPO Implications.pptx" | 2/12/2020 | BWI-INN00256480 | BWI-INN00256480 | | 401/403 | | |
| 3391 | Presentation titled "RPO - 2020 Vision and Strategy (016) local.pptx" | 3/2/2020 | BWI-INN00257477 | BWI-INN00257510 | | 401/403; 801 | | |
| 3392 | Email from Conrad Ramos to Danielle Peterson; Ryan Aquino copying Chris Cho re FW: RPO Value Prop Development (with attachments) | 6/11/2020 | BWI-INN00261245 | BWI-INN00261259 | | BWI-INN00261245: 401/403; 801 BWI-INN00261248: 401/403; 801 BWI-INN00261250: 401/403; 801 | | |
| 3393 | Email from Analisa Stephens to Wing Kam Li copying Chris Cho; Jason Galdonik re OpCo Document for DecaNav and Duo-Decapolar (with attachments) | 1/15/2020 | BWI-INN00263418 | BWI-INN00263424 | | BWI-INN00263418: 401/403; 801 BWI-INN00263419: 401/403; 801 | | |
| 3394 | Email from Chris Cho to Erica Hudson copying Jason Hill; Spencer Ladig; Jason Galdonik; Jan Flegeau RE: DecaNav & Duo-Deca Stage Gate C Presentation (with attachments) | 8/20/2019 | BWI-INN00263815 | BWI-INN00263817 | | BWI-INN00263815: 401/403; 801 BWI-INN00263817: 401/403; 801 | | |
| 3395 | Email from Wing Kam Li to Christopher Lee; Chris Cho re FW: R-SUD rebuttal (Lasso & SoundStar) | 11/5/2019 | BWI-INN00266076 | BWI-INN00266079 | | 401/403 | | |
| 3396 | Email from Tara Daley to Jose Harescore RE: Bullseye (with attachments) | 3/26/2020 | BWI-INN00274541 | BWI-INN00274587 | | BWI-INN00274541: 401/403 BWI-INN00274543: 401/403; 801 | | |
| 3397 | Email from Tara Daley to Ram Subramanian RE: A few more decks to help (with attachments) | 9/30/2020 | BWI-INN00275159 | BWI-INN00275214 | | BWI-INN00275159: 401/403 BWI-INN00275160: 401/403 BWI-INN00275167: 401/403; illegible BWI-INN00275168: 401/403; 801 BWI-INN00275211: No objection BWI-INN00275212: 401/403; 801 BWI-INN00275213: 401/403; 801 BWI-INN00275214: No objection | | |
| 3398 | Email from Deana Dowell to Julie Schreiner Re: BWI Clinical Specialist assigned to Stanford | 9/25/2018 | BWI-INN00296467 | BWI-INN00296468 | | 401/403 | | |
| 3399 | Email from Deana Dowell to Julie Schreiner copying Yanni Shen; Richard Brady Re: Reprocessed Nav catheters at Stanford | 4/25/2018 | BWI-INN00296649 | BWI-INN00296649 | | 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3400 | Email from Deana Dowell to Yanni Shen; Thomas Maniaci copying Kevin Gaines RE: Stanford Catheter Recycle Program | 2/8/2017 | BWI-INN00296891 | BWI-INN00296892 | | 401/403; 602; 801 | | |
| 3401 | Email from Michael Idio to Julie Schreiner; Damanjit Kaur; Murphy Misaalefua; Dale Damo; Arvin Wu copying Murphy Misaalefua; Angelica Arango; Deana Dowell re [EXTERNAL] Re: Pentaray used today | 5/21/2019 | BWI-INN00297083 | BWI-INN00297084 | | 401/403; 801 | | |
| 3402 | Email from Deana Dowell to Thomas Maniaci RE: Stanford | 5/2/2018 | BWI-INN00297242 | BWI-INN00297243 | | 401/403; 801 | | |
| 3403 | Email from Deana Dowell to Contracts ; Richard Brady copying Kathryn Devon re FW: Approval needed FW: ULS pricing (with attachments) | 11/17/2016 | BWI-INN00298520 | BWI-INN00298525 | | BWI-INN00298520: 401/403 BWI-INN00298525: 401/403 | | |
| 3404 | Email from Sarah Quigley to Justin Heath; Hina Warsi; Sharon McGue; Joseph Casillas; John Bernal; Kathryn Devon copying Deana Dowell; Richard Brady re Update | 11/4/2016 | BWI-INN00298534 | BWI-INN00298535 | | 401/403; 801 | | |
| 3405 | Email from Jerry Ewalt to Deana Dowell re FW: BWI case support. | 9/25/2015 | BWI-INN00298749 | BWI-INN00298754 | | 401/403; 801 | | |
| 3406 | Email from Tashfia Chowdhury to Deana Dowell re Chattanooga CAS Offer Package 2017 (with attachments) | 7/18/2019 | BWI-INN00299210 | BWI-INN00299224 | | BWI-INN00299210: 401/403 BWI-INN00299211: 401/403 BWI-INN00299224: No objection | | |
| 3407 | Email from Deana Dowell to Justin Heath re Fwd: BWI Policy - Procedure Support for Other Manufacturers Products - Dignity Health (with attachments) | 2/29/2016 | BWI-INN00299359 | BWI-INN00299366 | | BWI-INN00299359: No objection BWI-INN00299362: 401/403 BWI-INN00299363: 401/403 BWI-INN00299364: No objection BWI-INN00299365: No objection BWI-INN00299366: No objection | | |
| 3408 | Document titled "BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final.pdf" | 7/24/2016 | BWI-INN00300335 | BWI-INN00300335 | | No objection | | |
| 3409 | Presentation titled "Key Account POD Meeting Q1 2019.pptx" | 3/26/2019 | BWI-INN00300384 | BWI-INN00300384 | | 401/403 | | |
| 3410 | Email from Alex Espinoza to Rhonda Edwards re FW: PWC Request - BWI Contract Selections (Bonnie and Jackie) (with attachments) | 8/10/2020 | BWI-INN00305080 | BWI-INN00305154 | | BWI-INN00305080: 401/403; 801 BWI-INN00305083: 401/403; 801 BWI-INN00305085: 401/403 BWI-INN00305086: 401/403 BWI-INN00305088: 401/403 BWI-INN00305097: 401/403 BWI-INN00305100: 401/403 BWI-INN00305101: 401/403 BWI-INN00305109: 401/403 BWI-INN00305110: 401/403 BWI-INN00305111: 401/403 BWI-INN00305117: 401/403 BWI-INN00305118: 401/403 BWI-INN00305122: 401/403 BWI-INN00305123: 401/403 BWI-INN00305124: 401/403 BWI-INN00305125: 401/403 BWI-INN00305126: 401/403 BWI-INN00305127: 401/403 BWI-INN00305131: 401/403 BWI-INN00305135: 401/403 BWI-INN00305137: 401/403 BWI-INN00305138: 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.,* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3411 | Email from Janet Quipones to Megan Young copying Michael Bodner; Fairy Zare; Jordan Davis; Juan Zambrano; Deidre Gonzalez; Alex Espinoza; Contracts re CPC Approval - Northwestern Memorial Hospital (with attachments) | 10/10/2017 | BWI-INN00314797 | BWI-INN00314801 | | BWI-INN00314797: 401/403<br>BWI-INN00314798: 401/403; 801 | | |
| 3412 | Email from SMDUS-Contracts to Carmela Martin copying Chelsea Poe; SMDUS-Contracts RE: BANNER DESERT MED CTR -- SterilMed reprocessing agreement - Ratio to Quote (with attachments) | 6/25/2020 | BWI-INN00317268 | BWI-INN00317295 | | BWI-INN00317268: 401/403<br>BWI-INN00317270: 401/403<br>BWI-INN00317271: 401/403<br>BWI-INN00317273: 401/403<br>BWI-INN00317293: 401/403<br>BWI-INN00317294: 401/403<br>BWI-INN00317295: 401/403 | | |
| 3413 | Email from Jonathan Fanger to Melanie Dauzat; Jason Reece; Jason Ruff RE: CAS Support Letter Stryker Reprocessing (with attachments) | 9/18/2018 | BWI-INN00319898 | BWI-INN00319899 | | BWI-INN00319898: No objection<br>BWI-INN00319899: No objection | | |
| 3414 | Email from Jonathan Fanger to JeserA; SmithM copying ByarsJ RE: V6 PO | 6/15/2018 | BWI-INN00320109 | BWI-INN00320110 | | 401/403; 801 | | |
| 3415 | Email from Jonathan Fanger to JeserA Re: Stryker CARTO Education | 5/9/2018 | BWI-INN00320111 | BWI-INN00320114 | | 401/403; 801 | | |
| 3416 | Email from Jonathan Fanger to Michael Bodner; ChmielY; SidiN copying YoungM RE: Stryker CARTO Education | 5/3/2018 | BWI-INN00320118 | BWI-INN00320119 | | 401/403; 801 | | |
| 3418 | Email from Jeanne Miller to Andrew Jeser copying Ray Williams; Susan Lubinsky; Noah Martin; Fairy Zare; Joseph Koenig; John Schmalz RE: Alexian Brothers Update (Ascension RPO Competitive Activity) (with attachments) | 6/19/2018 | BWI-INN00324194 | BWI-INN00324206 | | BWI-INN00324194: 401/403; 801<br>BWI-INN00324196: 401/403; 801<br>BWI-INN00324197: 401/403; 801<br>BWI-INN00324200: 401/403; 801<br>BWI-INN00324201: 401/403; 801 | | |
| 3419 | Email from Tim Laird to Joseph Koenig Re: INFORM - Innovative Health Receives 510(k) Clearance for Reprocessed Biosense Webster DECANAV Catheter | 6/29/2018 | BWI-INN00324285 | BWI-INN00324285 | | 401/403;404; 801 | | |
| 3420 | Email from Bart Wright to Joseph Koenig re Innovative Health (with attachments) | 7/5/2018 | BWI-INN00324398 | BWI-INN00324412 | | BWI-INN00324398: 401/403<br>BWI-INN00324399: 401/403; 801<br>BWI-INN00324401: 401/403; 801<br>BWI-INN00324405: 401/403; 801<br>BWI-INN00324409: 401/403; 801 | | |
| 3421 | Email from Andrew Leventis to Joseph Koenig re Re: Field Intel Requested - DecaNav Collections | 7/11/2018 | BWI-INN00324428 | BWI-INN00324429 | | 401/403 | | |
| 3422 | Email from Katie Terrazas to Joseph Koenig Re: Field Intel Requested - DecaNav Collections (with attachments) | 7/10/2018 | BWI-INN00324455 | BWI-INN00324456 | | BWI-INN00324455: 401/403<br>BWI-INN00324456: No objection | | |
| 3423 | Email from Joseph Iorio to Joseph Koenig Re: Field Intel Requested - DecaNav Collections (with attachments) | 7/10/2018 | BWI-INN00324459 | BWI-INN00324460 | | BWI-INN00324459: 401/403<br>BWI-INN00324460: No objection | | |
| 3424 | Email from Gillian Bradshaw to Deana Dowell; Joseph Koenig copying Richard Brady; Nikki Sidi; Jason Reece RE: Update from the field | 7/13/2018 | BWI-INN00324471 | BWI-INN00324472 | | 401/403; 404; 801 | | |
| 3425 | Email from Todd Gibbons to Joseph Koenig RE: Clinical Support Policy | 7/23/2018 | BWI-INN00324641 | BWI-INN00324642 | | 401/403; MIL | | |
| 3426 | Email from Justin Heath to Douglas Burke copying Joseph Koenig; Richard Brady Re: [EXTERNAL] RE: Item Availability | 8/9/2018 | BWI-INN00324685 | BWI-INN00324688 | | 401/403; 602; MIL | | |
| 3427 | Email from Noah Martin to Deidre Gonzalez et al. re RE: CAS Coverage Policy | 9/4/2018 | BWI-INN00324985 | BWI-INN00324989 | | 401/403 | | |
| 3428 | Email from Joseph Koenig to Fairy Zare Re: Alexian Brothers Update (Ascension RPO Competitive Activity) | 6/20/2018 | BWI-INN00324990 | BWI-INN00324992 | | 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3429 | Email from Joseph Koenig to Fairy Zare re Innovative Health Decanav (with attachments) | 6/28/2018 | BWI-INN00325106 | BWI-INN00325108 | | BWI-INN00325106: 401/403<br>BWI-INN00325107: 401/403; 404<br>BWI-INN00325108: 401/403; 404 | | |
| 3430 | Email from Joseph Koenig to Fairy Zare re Customer Letter re Coverage Policy | 6/25/2018 | BWI-INN00325153 | BWI-INN00325154 | | BWI-INN00325153: 401/403<br>BWI-INN00325154: No objection | | |
| 3431 | Email from Joseph Koenig to Jen Buchan-Sipe et al. re Re: Innovative Health: 510(k) for Decanav | 6/25/2018 | BWI-INN00325159 | BWI-INN00325161 | | 401/403; 801 | | |
| 3432 | Email from Joseph Koenig to Yoram Chmiel; Fairy Zare Re: St Georges Hospital - Stryker catheter issues | 7/9/2018 | BWI-INN00325187 | BWI-INN00325190 | | 401/403; 801 | | |
| 3433 | Email from Joseph Koenig to Katie Terrazas Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00325294 | BWI-INN00325295 | | 401/403; 404; MIL | | |
| 3434 | Email from Joseph Koenig to Joseph Iorio Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00325303 | BWI-INN00325304 | | 401/403; 404; MIL | | |
| 3435 | Email from Joseph Koenig to Todd Gibbons copying Fairy Zare re FW: Clinical Support Policy (with attachments) | 7/21/2018 | BWI-INN00325333 | BWI-INN00325334 | | BWI-INN00325333: 401/403<br>BWI-INN00325334: No objection | | |
| 3436 | Email from Joseph Koenig to Michael Malone Re: Field Intel Requested - DecaNav Collections | 7/16/2018 | BWI-INN00325360 | BWI-INN00325361 | | 401/403; 404; MIL | | |
| 3437 | Email from Joseph Koenig to Marius Fine et al. re Re: BWI DecaNav reprocessed Cath | 8/16/2018 | BWI-INN00325476 | BWI-INN00325479 | | BWI-INN00325476: 401/403; 404<br>BWI-INN00325479: 401/403; 404 | | |
| 3438 | Document titled "SCG Coverage Policy Training Script.docx" | 9/21/2018 | BWI-INN00325719 | BWI-INN00325720 | | 401/403; 1002 | | |
| 3439 | Document titled "RPO Playbook.docx" | 10/9/2018 | BWI-INN00325738 | BWI-INN00325751 | | 401/403; 602; 801; MIL | | |
| 3440 | File titled "WRL2593.tmp" | 10/3/2018 | BWI-INN00325752 | BWI-INN00325760 | | 401/403; 602; 801; MIL | | |
| 3441 | Email from Sara Mir to Joseph Koenig re Re-branded Assets for EP Reprocessing (with attachments) | 6/25/2020 | BWI-INN00326683 | BWI-INN00326685 | | BWI-INN00326683: 401/403<br>BWI-INN00326684: No objection<br>BWI-INN00326685: No objection | | |
| 3442 | Email from Jason Motes to Joseph Koenig Re: Innovative Health | 6/25/2020 | BWI-INN00326764 | BWI-INN00326765 | | 401/403; MIL | | |
| 3443 | Email from Joseph Koenig to Roy Urman; Toshiyuki Harafuji copying Kazuma Nagaki; Shintaro Tsutsumi RE: ULS forecast (with attachments) | 4/13/2020 | BWI-INN00328539 | BWI-INN00328541 | | BWI-INN00328539: 401/403<br>BWI-INN00328540: 401/403<br>BWI-INN00328541: No objection | | |
| 3444 | Email from Joseph Koenig to Conrad Ramos copying Chris Cho Re: Innovative Health Becomes First Company Cleared to Reprocess All Major Single-Use Mapping Catheters (with attachments) | 9/30/2020 | BWI-INN00329936 | BWI-INN00329938 | | BWI-INN00329936: 401/403; 801<br>BWI-INN00329938: No objection | | |
| 3445 | Email from John Bowshewicz to Joseph Koenig; Randall Hering re BWI buyback data (with attachments) | 8/14/2020 | BWI-INN00329981 | BWI-INN00329989 | | BWI-INN00329981: 401/403<br>BWI-INN00329983: 401/403; MIL<br>BWI-INN00329985: 401/403; MIL<br>BWI-INN00329986: 401/403; MIL<br>BWI-INN00329989: 401/403; MIL | | |
| 3446 | Email from Melissa Conlon to Joseph Koenig copying Clarissa Zador Re: training documentation help (with attachments) | 7/31/2019 | BWI-INN00331371 | BWI-INN00331375 | | BWI-INN00331371: 401/403; MIL<br>BWI-INN00331373: No objection<br>BWI-INN00331374: No objection<br>BWI-INN00331375: No objection | | |
| 3447 | Email from Deidre Gonzalez to Derek O'Quinn copying Joseph Koenig re Reprocessing policy and training (with attachments) | 3/20/2019 | BWI-INN00334292 | BWI-INN00334314 | | BWI-INN00334292: 401/403; 1002; MIL<br>BWI-INN00334293: No objection<br>BWI-INN00334314: 401/403 | | |
| 3448 | Email from Jeanne Miller to Joseph Koenig re FW: FSO Support Language for Partners RFP (with attachments) | 1/25/2019 | BWI-INN00334676 | BWI-INN00334683 | | BWI-INN00334676: 401/403; 801<br>BWI-INN00334683: 401/403; 801 | | |
| 3449 | Email from Joseph Koenig to Jeffrey Chu copying Fairy Zare re Fwd: BWI Collections Review- 03.20.19.pptx (with attachments) | 4/30/2019 | BWI-INN00335336 | BWI-INN00335338 | | BWI-INN00335336: 401/403; MIL<br>BWI-INN00335337: 401/403; MIL<br>BWI-INN00335338: No objection | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3450 | Email from Joseph Koenig to Chelsea Poe; Richard Wuollet copying Scott Ogilvie; Marlene Washington; Ray Williams; Marius Fine; Rose McDonough RE: KP LA ordering Issues (with attachments) | 1/15/2019 | BWI-INN00336040 | BWI-INN00336045 | | BWI-INN00336040: 401/403; MIL BWI-INN00336044: 401/403 BWI-INN00336045: 401/403 | | |
| 3451 | Email from Joseph Koenig to Matt Evo RE: SoundStar | 1/15/2019 | BWI-INN00336046 | BWI-INN00336048 | | 401/403; 1002; MIL | | |
| 3452 | Email from Marius Fine to Joseph Koenig re REQUEST from Fairy - REPLY on Review with URI - RPO; Intel on Innovative Health / Medline (with attachments) | 12/12/2018 | BWI-INN00336663 | BWI-INN00336666 | | BWI-INN00336663: 401/403; MIL BWI-INN00336666: No objection | | |
| 3453 | Email from Matthew Emmerich to Noah Martin; Jeanne Miller; Christy West copying Joseph Koenig; Sharad Rathod RE: **SoundStar** Update on BWI / HPG Reprocessing Amendments | 11/27/2018 | BWI-INN00336974 | BWI-INN00336975 | | No objection | | |
| 3454 | Email from Matthew Parker to Frank Leviseur copying Joseph Koenig; Bryan Lay Re: SSM Bullet Points. (with attachments) | 10/12/2018 | BWI-INN00337565 | BWI-INN00337567 | | BWI-INN00337565: 801 BWI-INN00337567: No objection | | |
| 3455 | Email from Jonathan Fanger to Joseph Koenig RE: CAS Support Letter Stryker Reprocessing | 9/18/2018 | BWI-INN00337794 | BWI-INN00337795 | | 401/403; MIL | | |
| 3456 | Email from Noah Martin to Joseph Koenig re FW: Decks (with attachments) | 7/10/2018 | BWI-INN00337875 | BWI-INN00337877 | | BWI-INN00337875: No objection BWI-INN00337876: 401/403; MIL BWI-INN00337877: 401/403; MIL | | |
| 3457 | Email from David Hudson to Joseph Koenig Re: Competitive Reprocessing intel (with attachments) | 4/13/2018 | BWI-INN00338274 | BWI-INN00338277 | | BWI-INN00338274: 801 BWI-INN00338276: No objection BWI-INN00338277: No objection | | |
| 3458 | Email from Joseph Koenig to Marius Fine; Fairy Zare RE: REPLY on Review with URI - RPO; Intel on Innovative Health / Medline | 12/11/2018 | BWI-INN00338577 | BWI-INN00338580 | | BWI-INN00338577: 401/403; MIL BWI-INN00338580: 401/403; MIL | | |
| 3459 | Email from Joseph Koenig to Marius Fine re RE: REQUEST: Please advise on next steps for Certified / Collections Report ending week of 12/19/18 (with attachments) | 12/20/2018 | BWI-INN00338605 | BWI-INN00338615 | | BWI-INN00338605: 401/403; MIL BWI-INN00338607: 401/403; MIL BWI-INN00338612: 401/403; MIL BWI-INN00338613: 401/403; MIL BWI-INN00338614: 401/403 BWI-INN00338615: 401/403 MIL | | |
| 3460 | Email from Joseph Koenig to Dhawal Desai copying Matthew Dodge re FW: Innovative Health (with attachments) | 12/11/2018 | BWI-INN00338616 | BWI-INN00338618 | | BWI-INN00338616: 801 BWI-INN00338618: 401/403; MIL | | |
| 3461 | Email from Joseph Koenig to Marius Fine Re: REQUEST from Fairy - REPLY on Review with URI - RPO; Intel on Innovative Health / Medline (with attachments) | 12/12/2018 | BWI-INN00338647 | BWI-INN00338650 | | BWI-INN00338647: 401/403; MIL BWI-INN00338650: No objection | | |
| 3462 | Email from Joseph Koenig to Matthew Dodge re Re: Reprocessing Cath | 11/6/2018 | BWI-INN00338842 | BWI-INN00338851 | | 401/403; 801 | | |
| 3463 | Email from Joseph Koenig to Marina Balabaeva re FW: Certified Performance TM Bonus (with attachments) | 10/4/2018 | BWI-INN00339128 | BWI-INN00339136 | | BWI-INN00339128: 401/403; MIL BWI-INN00339134: 401/403; MIL BWI-INN00339135: 401/403 BWI-INN00339136: 401/403; MIL | | |
| 3464 | Email from Joseph Koenig to Deborah Bardwell RE: Jennifer question (with attachments) | 9/17/2018 | BWI-INN00339232 | BWI-INN00339243 | | BWI-INN00339232: 401/403; MIL BWI-INN00339234: 401/403; 1002 BWI-INN00339238: No objection BWI-INN00339239: 401/403; MIL | | |
| 3465 | Email from Joseph Koenig to Kimberly Bilyeu re FW: Submissions for 3 Clinical Support Position docs | 9/17/2018 | BWI-INN00339246 | BWI-INN00339250 | | 401/403; MIL | | |
| 3466 | Email from Joseph Koenig to Marius Fine copying Karson Lee; Bryan Wilson Re: BWI DecaNav reprocessed Cath (with attachments) | 8/16/2018 | BWI-INN00339284 | BWI-INN00339287 | | BWI-INN00339284: 401/403; 404 BWI-INN00339287: 401/403; 404 | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 128 of 182   Page
ID #:22295
*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3467 | Email from Joseph Koenig to Ray Williams Re: BWI RPO (with attachments) | 9/5/2019 | BWI-INN00339661 | BWI-INN00339665 | | BWI-INN00339661: 801<br>BWI-INN00339663: No objection<br>BWI-INN00339664: No objection<br>BWI-INN00339665: No objection | | |
| 3468 | Email from [FILL IN] to Amit Patel re FW: Vizigo/Coverage policy | 3/12/2020 | BWI-INN00339950 | BWI-INN00339951 | | 401/403; 404 | | |
| 3469 | Email from Mary Parker to James Clear; Jim Bartlett; Paul Monroe; Paul Burnham; Derek O'Quinn; Angela Urso; Robin Paladino; Jerry Ewalt; Noah Martin; Kevin McNamee re Providence Update/ All Emails in last week (with attachments) | 5/19/2016 | BWI-INN00340045 | BWI-INN00340057 | | BWI-INN00340045: No objection<br>BWI-INN00340046: 801<br>BWI-INN00340050: 801<br>BWI-INN00340057: 401/403 | | |
| 3470 | Document titled "Talking Points -BWI policy on case coverage for Non-BWI Products.docx" | 4/15/2016 | BWI-INN00342420 | BWI-INN00342421 | | No objection | | |
| 3471 | Email from Noah Martin to Phillip Lunday; Joseph Iorio; Thomas Stilwell copying Mike Sulzen; Jeanne Miller; Tommy Knowles; Ray Williams; Joseph Koenig re FW: Catheter collection for reprocessing (with attachments) | 8/26/2020 | BWI-INN00342541 | BWI-INN00342545 | | BWI-INN00342541: 401/403; 801; MIL<br>BWI-INN00342544: No objection<br>BWI-INN00342545: No objection | | |
| 3472 | Email from Michael Bodner to Nikki Sidi; Callie Parker; Megan Young; Joel Criner; Susan Lubinsky; John Kowalski; Tom Lech; Sharad Rathod; David Haydel copying Daniella Cramp; Noah Martin re FW: can you please send me a list of Trinity accounts (with attachments) | 6/15/2018 | BWI-INN00342602 | BWI-INN00342606 | | BWI-INN00342602: No objection<br>BWI-INN00342604: 401/403<br>BWI-INN00342605: 401/403<br>BWI-INN00342606: No objection | | |
| 3473 | Email from Conrad Ramos to Noah Martin re FW: Ascension Reprocessing Messages for your Review (with attachments) | 7/17/2014 | BWI-INN00343068 | BWI-INN00343089 | | BWI-INN00343068: No objection<br>BWI-INN00343070: 801<br>BWI-INN00343079: 801<br>BWI-INN00343082: 801<br>BWI-INN00343086: No objection<br>BWI-INN00343087: No objection | | |
| 3474 | Email from David Haydel to Michael Crouch copying Ben Berkowick; Derek Tucker; Adam Hitch; Marcus Krenek; Blake May; Conrad Ramos; Noah Martin Re: Biosense Webster Refusing Case Coverage (with attachments) | 3/11/2016 | BWI-INN00344719 | BWI-INN00344722 | | BWI-INN00344719: 801<br>BWI-INN00344722: No objection | | |
| 3475 | Email from Conrad Ramos to Noah Martin re FW: 10 Leadership Lessons Learned at West Point | 11/4/2014 | BWI-INN00344723 | BWI-INN00344726 | | 401/403; 801 | | |
| 3476 | Presentation entitled "BWI_BusinessReview_10_3_2014.pptx" | 10/10/2014 | BWI-INN00345606 | BWI-INN00345606 | | 401/403 | | |
| 3479 | Presentation titled "Case Coverage Overview Deck.pptx" | 5/30/2018 | BWI-INN00346856 | BWI-INN00346856 | | 401/403 | | |
| 3480 | Email from Jeanne Miller to Noah Martin re FW: IND-LOU-LEX Regional Conf Call Notes: Wednesday; March 23rd (with attachments) | 9/18/2018 | BWI-INN00346865 | BWI-INN00346889 | | BWI-INN00346865: 401/403; MIL<br>BWI-INN00346870: 401/403<br>BWI-INN00346876: 401/403<br>BWI-INN00346879: 401/403<br>BWI-INN00346882: 401/403; MIL<br>BWI-INN00346885: 401/403; MIL<br>BWI-INN00346886: 401/403; MIL<br>BWI-INN00346887: 401/403<br>BWI-INN00346888: 401/403 | | |
| 3481 | Document titled "Case Coverage Policy Resources.docx" | 2/11/2016 | BWI-INN00346918 | BWI-INN00346919 | | 401/403 | | |
| 3482 | Document titled "BWI Customer Letter on Reporcessed Catheter Support Legal Approved Undated.docx" | 2/11/2016 | BWI-INN00346920 | BWI-INN00346920 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3483 | Email from Adam Hitch to Michael Crouch; Bart Burrow; Roger Dalinghaus; Jimmy Giroir copying Noah Martin re FW: Procedure Support for Other Manufacturers Products (with attachments) | 3/9/2015 | BWI-INN00347133 | BWI-INN00347134 | | BWI-INN00347133: No objection BWI-INN00347134: No objection | | |
| 3484 | Email from Joseph Matton to Derek Tucker; Richard Brady; Charles Zoe; Callie Parker copying Jerry Ewalt; Noah Martin RE: Important Reminder- Saint Joseph Health System (with attachments) | 2/17/2016 | BWI-INN00347920 | BWI-INN00347924 | | BWI-INN00347920: No objection BWI-INN00347922: No objection BWI-INN00347924: No objection | | |
| 3485 | Email from Neil Warman to Kevin Campbell copying Sam Braga; Noah Martin; Sandor Palfi RE: BWI Contract | 4/29/2014 | BWI-INN00348017 | BWI-INN00348018 | | 801 | | |
| 3486 | Email from Matthew Emmerich to Noah Martin copying Mike Sulzen; Dan Imbornone; Jeanne Miller; Susan Lubinsky; Megan Young Re: [EXTERNAL] Biosense Webster Support of Case (with attachments) | 1/22/2018 | BWI-INN00348099 | BWI-INN00348102 | | BWI-INN00348099: 401/403; 801; MIL BWI-INN00348102: No objection | | |
| 3487 | Document titled "Case Coverage Policy.docx" | 4/18/2016 | BWI-INN00348211 | BWI-INN00348215 | | 401/403 | | |
| 3488 | Email from Noah Martin to Jim Haney re Biosense Webster / HPG Launch Materials (with attachments) | 12/14/2018 | BWI-INN00348540 | BWI-INN00348558 | | BWI-INN00348540: 401/403 BWI-INN00348541: 401/403 BWI-INN00348544: 401/403 BWI-INN00348546: 401/403 | | |
| 3489 | Email from Noah Martin to Jeanne Miller copying Ray Williams re FW: Process for CASs to Document Non-compliant Competitive RPO Cases (with attachments) | 9/18/2018 | BWI-INN00348683 | BWI-INN00348692 | | BWI-INN00348683: 401/403; MIL BWI-INN00348686: No objection BWI-INN00348688: 401/403; illegible BWI-INN00348689: No objection | | |
| 3490 | Email from Noah Martin to Jeanne Miller copying Ray Williams re FW: Please submit for Copy Approval (with attachments) | 8/23/2018 | BWI-INN00348845 | BWI-INN00348848 | | BWI-INN00348845: 401/403; MIL BWI-INN00348847: 401/403 BWI-INN00348848: No objection | | |
| 3491 | Email from Noah Martin to Jeanne Miller copying Ray Williams re BWI Case Coverage Policy (with attachments) | 5/23/2018 | BWI-INN00348880 | BWI-INN00348881 | | BWI-INN00348880: 401/403; MIL BWI-INN00348881: No objection | | |
| 3492 | Email from Noah Martin to Ray Williams re HPG Slides (with attachments) | 8/21/2018 | BWI-INN00349063 | BWI-INN00349064 | | BWI-INN00349063: No objection BWI-INN00349064: 401/403 | | |
| 3493 | Email from Noah Martin to Fairy Zare; Joseph Koenig re RPO Coverage Items (with attachments) | 9/18/2018 | BWI-INN00349104 | BWI-INN00349111 | | BWI-INN00349104: 401/403; MIL BWI-INN00349105: 401/403 BWI-INN00349107: 401/403; illegible BWI-INN00349108: No objection | | |
| 3494 | Email from Noah Martin to Carey Osbon; Lisa Bridle copying Marcus Krenek; David Haydel RE: Houston Methodist Meeting- BWI | 11/10/2017 | BWI-INN00349441 | BWI-INN00349442 | | 801 | | |
| 3495 | Email from Noah Martin to John Maring RE: Can you please send these slides? (with attachments) | 2/4/2018 | BWI-INN00349471 | BWI-INN00349473 | | BWI-INN00349471: 401/403 BWI-INN00349472: 401/403; 801 BWI-INN00349473: 801 | | |
| 3496 | Email from Noah Martin to Jeanne Miller re BWI Training Presentation (with attachments) | 10/27/2017 | BWI-INN00349481 | BWI-INN00349483 | | BWI-INN00349481: 401/403 BWI-INN00349482: 801 BWI-INN00349483: 401/403 | | |
| 3498 | Email from Noah Martin to Jeanne Miller re FW: HPG Carto Install List (with attachments) | 8/15/2017 | BWI-INN00349794 | BWI-INN00349803 | | BWI-INN00349794: 401/403 BWI-INN00349801: 401/403 BWI-INN00349803: 401/403 | | |
| 3499 | Email from Noah Martin to Mary Parker re FW: BWI Policy - Procedure Support for Other Manufacturers Products - Dignity Health (with attachments) | 2/28/2017 | BWI-INN00350183 | BWI-INN00350187 | | BWI-INN00350183: No objection BWI-INN00350185: No objection BWI-INN00350186: No objection BWI-INN00350187: No objection | | |
| 3500 | Email from Noah Martin to HopkinsJ re FW: Stryker interesting info... | 7/19/2016 | BWI-INN00350367 | BWI-INN00350371 | | BWI-INN00350367: 601; 801 BWI-INN00350371: No objection | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3501 | Email from Noah Martin to Lisa Bridle; Thomas Hanes; Philip Cobb; Carey Osbon; Phil Gray; James Cash; Aireka Saint-Louis; Steve Haas; Frank Bocock re CSS Presentation from Houston Meeting / Noah Martin (with attachments) | 6/27/2016 | BWI-INN00350374 | BWI-INN00350375 | | BWI-INN00350374: 401/403 BWI-INN00350374: 401/403; 801 | | |
| 3502 | Email from Noah Martin to Callie Parker; Callie Parker re FW: Biosense position / NEVER SENT TO DOSHI (with attachments) | 4/19/2016 | BWI-INN00350438 | BWI-INN00350443 | | BWI-INN00350438: 801 BWI-INN00350443: No objection | | |
| 3503 | Email from Noah Martin to Conrad Ramos RE: Case Coverage- Follow-up from Western Area Meeting (with attachments) | 3/10/2016 | BWI-INN00350555 | BWI-INN00350557 | | BWI-INN00350555: 401/403 BWI-INN00350557: No objection | | |
| 3504 | Email from Noah Martin to James Osberg re FW: BWI Policy - Procedure Support for Other Manufacturers Products - Dignity Health (with attachments) | 4/5/2016 | BWI-INN00350637 | BWI-INN00350641 | | BWI-INN00350637: No objection BWI-INN00350639: No objection BWI-INN00350640: No objection BWI-INN00350641: No objection | | |
| 3505 | Email from Noah Martin to Mary Parker RE: Do you have a copy of what was initial proposed (with attachments) | 4/25/2016 | BWI-INN00350699 | BWI-INN00350701 | | BWI-INN00350699: 401/403 BWI-INN00350700: No objection BWI-INN00350701: No objection | | |
| 3506 | Email from Noah Martin to Noah Martin re FW: Biosense Webster and Dignity Health (with attachments) | 3/23/2016 | BWI-INN00350702 | BWI-INN00350704 | | BWI-INN00350702: 801 BWI-INN00350704: No objection | | |
| 3507 | Email from Noah Martin to James Osberg re FW: Biosense Webster-Clinical Support Policy review with AGH (with attachments) | 4/5/2016 | BWI-INN00350728 | BWI-INN00350732 | | BWI-INN00350728: No objection BWI-INN00350731: No objection BWI-INN00350732: No objection | | |
| 3508 | Email from Noah Martin to David Haydel re FW: Follow-Up / Noah Martin / Biosense Webster / Notes on Coverage Policy (with attachments) | 2/25/2016 | BWI-INN00350793 | BWI-INN00350796 | | BWI-INN00350793: No objection BWI-INN00350796: No objection | | |
| 3509 | Email from Noah Martin to Amy McAllister re FW: Training Materials for Case Coverage for Non BWI Product Policy (with attachments) | 2/15/2016 | BWI-INN00350922 | BWI-INN00350950 | | BWI-INN00350922: No objection BWI-INN00350925: No objection BWI-INN00350926: 801; 901 BWI-INN00350931: 801; 901 BWI-INN00350950: No objection | | |
| 3510 | Email from Noah Martin to Jim Bartlett; Richard Brady; Jerry Ewalt; Joseph Matton; Derek O'Quinn; Krista Walker; Wade Williamson; Charles Zoe; Benjamin Berkowick; Michael Crouch; David Haydel; Adam Hitch; Marcus Krenek; Blake May; Derek Tucker; Joel Criner; Thomas Keeley; Susan Lubinsky; Jayme Matelski; Megan Young copying Conrad Ramos re Training Materials for Case Coverage for Non BWI Product Policy (with attachments) | 2/11/2016 | BWI-INN00351297 | BWI-INN00351329 | | BWI-INN00351297: No objection BWI-INN00351300: 401/403 BWI-INN00351301: 401/403 BWI-INN00351302: 401/403 BWI-INN00351303: 401/403 BWI-INN00351304: No objection BWI-INN00351305: 801 BWI-INN00351310: 801 BWI-INN00351329: No objection | | |
| 3511 | Email from Noah Martin to Stephanie Blount; Cheryl Saxby; Alycia Oakes copying Jerry Ewalt; Derek O'Quinn; Jim Bartlett; Joseph Matton re Follow-up December 14 Meeting / Biosense Webster (with attachments) | 12/21/2015 | BWI-INN00351531 | BWI-INN00351543 | | BWI-INN00351531: 401/403 BWI-INN00351532: No objection BWI-INN00351543: No objection | | |
| 3512 | Email from Noah Martin to Conrad Ramos re FW: BWI Reprocessing Letter (with attachments) | 10/8/2015 | BWI-INN00352035 | BWI-INN00352037 | | BWI-INN00352035: 801 BWI-INN00352037: No objection | | |
| 3513 | Email from Noah Martin to David Allen RE: policy letter (with attachments) | 4/7/2015 | BWI-INN00353031 | BWI-INN00353032 | | BWI-INN00353031: No objection BWI-INN00353032: No objection | | |
| 3514 | Email from Noah Martin to Tommy Knowles re FW: Certified Performance Dashboard through July; 2020 (with attachments) | 8/14/2020 | BWI-INN00353786 | BWI-INN00353789 | | BWI-INN00353786: 401/403; MIL BWI-INN00353789: 401/403; MIL | | |
| 3515 | Email from Noah Martin to Thomas Stilwell re FW: Letter (with attachments) | 8/6/2020 | BWI-INN00353798 | BWI-INN00353802 | | BWI-INN00353798: 401/403; 801; MIL BWI-INN00353800: 401/403; MIL BWI-INN00353801: 401/403; MIL BWI-INN00353801: 401/403; MIL | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3516 | Email from Noah Martin to Tommy Knowles; Jeanne Miller re FW: MNS - EP RFP & EP Reprocessing RFP (with attachments) | 2/11/2020 | BWI-INN00354529 | BWI-INN00354543 | | BWI-INN00354529: 401/403 BWI-INN00354532: 401/403 BWI-INN00354538: 401/403 BWI-INN00354539: 401/403 BWI-INN00354540: 401/403 BWI-INN00354541: 401/403 BWI-INN00354542: 401/403 BWI-INN00354543: 401/403 | | |
| 3517 | Email from Noah Martin to Conrad Ramos re FW: Biosense vendor support for A Fib ablation cases when reprocessed catheters are used | 8/23/2014 | BWI-INN00355256 | BWI-INN00355258 | | 801 | | |
| 3519 | Email from Noah Martin to josh heuchan RE: Erin Hudson | 9/24/2014 | BWI-INN00355267 | BWI-INN00355268 | | 401/403; 602; 801 | | |
| 3520 | Email from Noah Martin to Robert Sandler RE: Agenda for the call on September 29; 2014 (with attachments) | 10/7/2014 | BWI-INN00355276 | BWI-INN00355279 | | BWI-INN00355276: 401/403 BWI-INN00355279: 401/403 | | |
| 3521 | Email from Ray Williams to Noah Martin; Jeanne Miller RE: BWI Case Coverage Policy | 5/23/2018 | BWI-INN00357403 | BWI-INN00357404 | | 401/403; MIL | | |
| 3522 | Email from Nikki Sidi to Noah Martin RE: Medline Reprocessing | 2/13/2017 | BWI-INN00357985 | BWI-INN00357988 | | 801 | | |
| 3523 | Email from Juan Zambrano to Nikki Sidi; Noah Martin re RE: Medline Reprocessing | 2/13/2017 | BWI-INN00357989 | BWI-INN00357991 | | 801 | | |
| 3524 | Email from Conrad Ramos to David Hummell; Noah Martin RE: Kaiser Permanente...A OneMD Win! | 3/17/2017 | BWI-INN00358043 | BWI-INN00358044 | | 401/403; 602 | | |
| 3525 | Email from Noah Martin to Angela Urso re FW: Biosense Webster Follow-Up / Noah Martin (with attachments) | 4/12/2016 | BWI-INN00358426 | BWI-INN00358431 | | BWI-INN00358426: 801 BWI-INN00358431: No objection | | |
| 3526 | Email from Noah Martin to Callie Parker copying Jerry Ewalt; Conrad Ramos re Timeline of Providence Communication | 4/21/2016 | BWI-INN00358476 | BWI-INN00358486 | | 801 | | |
| 3527 | Email from Noah Martin to Stephanie Blount; Cheryl Saxby; Alycia Oakes; Kristy Wayson copying Derek O'Quinn; Jim Bartlett; Jerry Ewalt; Callie Parker RE: Biosense Webster Follow-Up / Noah Martin | 4/25/2016 | BWI-INN00358666 | BWI-INN00358670 | | 801 | | |
| 3528 | Email from Noah Martin to Conrad Ramos re V1 of SCG Case Coverage Policy Deck (with attachments) | 8/28/2016 | BWI-INN00358785 | BWI-INN00358786 | | BWI-INN00358785: 401/403; MIL BWI-INN00358786: 401/403; MIL | | |
| 3529 | Email from Noah Martin to Alanna Bartee; Michael Malone copying Conrad Ramos; Susan Lubinsky RE: Biosense Webster Meeting Summary | 2/13/2017 | BWI-INN00359639 | BWI-INN00359645 | | 401/403; MIL | | |
| 3530 | Email from Sam Braga to Neil Warman; Kevin Campbell; Joshua Keeter; Michael Wray copying Noah Martin; Sandor Palfi; Sam Braga re Written Assurance that the use of a reprocessed | 5/3/2014 | BWI-INN00359726 | BWI-INN00359730 | | 801 | | |
| 3531 | Email from Ryan Bachman to Jennifer Kozak; Biren Mehta re EP Data (with attachments) | 12/17/2015 | BWI-INN00366757 | BWI-INN00367629 | | BWI-INN00366757: No objection BWI-INN00366759: 801 BWI-INN00366877: 801 BWI-INN00367005: 801 BWI-INN00367348: 801 BWI-INN00367625: 801 BWI-INN00367626: 801 BWI-INN00367627: 801 BWI-INN00367628: 801 BWI-INN00367629: 801 | | |
| 3532 | Email from Ann Olivier to Benjamin Goff; Scott Ogilvie; Robin Paladino; Tiffany Dorantes re GSAA Physician List - Please get all MD's signed up by end of Q2 (with attachments) | 3/12/2020 | BWI-INN00376612 | BWI-INN00376614 | | BWI-INN00376612: 401/403 BWI-INN00376613: 401/403 BWI-INN00376614: 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3534 | Email from Scott Ogilvie to Anthony Gomes; Heather Macken; Kenneth Nguyen; Stephen Mees; Tyler Beebe; Wendy Tam copying Marlene Washington blind copying Scott Ogilvie re FW: Case Support -Non-BWI RPO (with attachments) | 3/22/2019 | BWI-INN00379658 | BWI-INN00379680 | | BWI-INN00379658: 401/403; MIL BWI-INN00379660: 401/403; MIL | | |
| 3535 | Email from Marlene Washington to Scott Ogilvie; Robin Paladino; Benjamin Goff; Tiffany Dorantes; Stephanie DeMarco; Leroy Jordan re Fwd: Certified Performance Dashboard through December 2019 (with attachments) | 1/12/2020 | BWI-INN00384026 | BWI-INN00384031 | | BWI-INN00384026: 401/403; MIL BWI-INN00384028: 401/403; MIL BWI-INN00384029: 401/403; MIL BWI-INN00384030: 401/403; MIL BWI-INN00384031: 401/403; MIL | | |
| 3536 | Email from David Haydel to David Haydel; Sandor Palfi; Michael Crouch; Fairy Zare; Therese Baucher re Perf Cert - idea request / discussion | 7/15/2016 | BWI-INN00385376 | BWI-INN00385377 | | 401/403 | | |
| 3537 | Email from Sandor Palfi to Conrad Ramos RE: BWI Update addressing S3 training customers to use Soundstar (with attachments) | 9/2/2016 | BWI-INN00385400 | BWI-INN00385401 | | BWI-INN00385400: No objection BWI-INN00385401: 801 | | |
| 3538 | Email from Sandor Palfi to Shephal Doshi copying Kristy Wayson; John Franke; Annette King; Stephanie Blount; Cheryl Saxby; Maheer Gandhavadi; Steve Compton re RE: Biosense position | 4/12/2016 | BWI-INN00385550 | BWI-INN00385550 | | 801 | | |
| 3539 | Email from Sandor Palfi to Shephal Doshi, MD copying Kristy Wayson; John Franke; Annette King; Stephanie Blount; Cheryl Saxby; Maheer Gandhavadi; Steve Compton RE: Biosense position (with attachments) | 4/18/2016 | BWI-INN00385622 | BWI-INN00385626 | | BWI-INN00385622: 801 BWI-INN00385625: No objection BWI-INN00385626: No objection | | |
| 3540 | Email from Sandor Palfi to Justin Londre Re: Promotion for Stryker? | 3/18/2016 | BWI-INN00385630 | BWI-INN00385631 | | 401/402; 602 | | |
| 3541 | Email from Sandor Palfi to Conrad Ramos Re: Stryker response letter to BWI Clinical Support Policy Statement (with attachments) | 3/22/2016 | BWI-INN00385647 | BWI-INN00385653 | | BWI-INN00385647: 801 BWI-INN00385651: No objection BWI-INN00385652: No objection BWI-INN00385653: No objection | | |
| 3542 | Email from Sandor Palfi to Conrad Ramos copying Noah Martin Re: Stryker SoundStar 8F reprocessed (with attachments) | 3/23/2016 | BWI-INN00385681 | BWI-INN00385683 | | BWI-INN00385681: No objection BWI-INN00385683: No objection | | |
| 3543 | Email from Sandor Palfi to Joseph Matton copying Charles Zoe; Jerry Ewalt; Terence Gaughan; Noah Martin RE: Meeting with St. Joes IDN next Thursday | 2/5/2016 | BWI-INN00385742 | BWI-INN00385744 | | 801 | | |
| 3545 | Email from Sandor Palfi to Charles Zoe copying Joseph Matton; Jerry Ewalt Re: SJHC Policy Discussion...please see notes (with attachments) | 2/8/2016 | BWI-INN00385755 | BWI-INN00385757 | | BWI-INN00385755: 801 BWI-INN00385757: 801 | | |
| 3546 | Email from Sandor Palfi to Alanna Bartee RE: Lasso sales from SMD (with attachments) | 7/5/2015 | BWI-INN00385994 | BWI-INN00385999 | | BWI-INN00385994: No objection BWI-INN00385999: MIL; 602; 401/403 | | |
| 3547 | Email from Sandor Palfi to Jack Ayer; John Kowalski; Todd Gibbons RE: Meeting Today | 6/5/2015 | BWI-INN00386051 | BWI-INN00386053 | | No objection | | |
| 3548 | Email from Sandor Palfi to Shlomi Nachman RE: Thank You | 2/23/2015 | BWI-INN00386230 | BWI-INN00386235 | | MIL; 401/403; 801 | | |
| 3549 | Email from Sandor Palfi to Conrad Ramos copying Lizabeth Randolph; Justin Londre; Amy Scott; Jacob Elisha; Eugenia Shepard; Garrett Bates; John Kowalski; Tom Lech; Michael Crouch; Jerry Ewalt; David Dolan Re: Procedure Support for Other Manufacturers Products (with attachments) | 3/13/2015 | BWI-INN00386254 | BWI-INN00386257 | | BWI-INN00386254: 401/403; 801 BWI-INN00386257: 401/403; 602; 801 | | |
| 3550 | Email from Sandor Palfi to Conrad Ramos re Fwd: ACTION REQUESTED - CONF CALL - Position Statement on Clinical Support of Reprocessed SUD Catheters (with attachments) | 11/13/2014 | BWI-INN00386463 | BWI-INN00386467 | | BWI-INN00386463: 401/403 BWI-INN00386465: 401/403; 801 BWI-INN00386466: 401/403 BWI-INN00386467: 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3552 | Email from Sandor Palfi to Rob Fulkus copying Tom Lech RE: St Vs | 6/11/2014 | BWI-INN00386684 | BWI-INN00386684 | | 401/403; 801 | | |
| 3553 | Email from Sandor Palfi to Jon Dwight Re: J&J Follow up | 4/23/2014 | BWI-INN00386709 | BWI-INN00386712 | | 401/403 | | |
| 3555 | Email from Jon Dwight to Sandor Palfi; Jack Ayer; Neil Warman re FW: J&J Follow up | 4/23/2014 | BWI-INN00387398 | BWI-INN00387401 | | 401/403; 801 | | |
| 3556 | Email from Shlomi Nachman to Sandor Palfi Re: Written Assurance that the use of a reprocessed device during a case will still receive rep coverage. | 6/6/2014 | BWI-INN00387424 | BWI-INN00387429 | | 401/403; 801 | | |
| 3557 | Email from Conrad Ramos to Chris Barlow; Bart Burrow; Kevin Corcoran; Joel Criner; Roger Dalinghaus; Matthew Emmerich; Rob Fulkus; Brian Harhay; David Haydel; Craig Healy; David Hudson; Joel Jenkins; Andrew Jeser; Thomas Keeley; Kate Longley; Susan Lubinsky; Noah Martin; Blake May; Amy McAllister; Jeanne Miller; Lisa Moore; Chris Raiser; Robert Sandler; Steve Turnbloom; Steven Wilson; Theodore Wireko; Bart Wright copying Sandor Palfi; Tom Lech; David Dolan; Jerry Ewalt; John Kowalski; Michael Crouch; Lizabeth Randolph re FW: Biosense Webster (BWI) Enhanced Ascension Contract Proposal (with attachments) | 1/8/2015 | BWI-INN00387432 | BWI-INN00387436 | | BWI-INN00387432: 401/403; 801 BWI-INN00387436: 401/403; 801 | | |
| 3558 | Email from Jerry Ewalt to Jack Ayer; Sandor Palfi copying Joseph Matton re FW: Gidney Update | 3/12/2015 | BWI-INN00387680 | BWI-INN00387681 | | 401/403 | | |
| 3559 | Email from Charles Zoe to Joseph Matton; Sandor Palfi copying Jerry Ewalt RE: SJHC Policy Discussion...please see notes | 2/6/2016 | BWI-INN00387688 | BWI-INN00387689 | | 401/403; 801 | | |
| 3560 | Email from Jack Ayer to Sandor Palfi Re: Ultrasound LOT Opportunity (with attachments) | 5/16/2014 | BWI-INN00387820 | BWI-INN00387826 | | BWI-INN00387820: 401/403 BWI-INN00387826: MIL; 401/403; 801 | | |
| 3561 | Email from Alanna Bartee to Sandor Palfi copying Justin Londre; Nick Demczuk; Cortney Donaldson; Michael Crouch re Summary of Meeting Yesterday & Slides for Meeting with Shlomi (with attachments) | 6/17/2015 | BWI-INN00387906 | BWI-INN00387909 | | BWI-INN00387906: No objection BWI-INN00387908: 401/403 BWI-INN00387909: 401/403 | | |
| 3562 | Presentation titled "2016 June Update - BWI follow up v3.pptx" | 4/27/2016 | BWI-INN00389177 | BWI-INN00389177 | | MIL; 401/403 | | |
| 3563 | Presentation titled "Certified Performance Launch Readiness Review 10-5-16rev2.pptx" | 10/11/2016 | BWI-INN00389211 | BWI-INN00389211 | | MIL; 401/403 | | |
| 3564 | Document titled "Biosense Webster_KELLYOCG SOW 05 29 14 (Revision 2 - 06.09.14).doc" | 6/9/2014 | BWI-INN00389371 | BWI-INN00389385 | | MIL; 401/403 | | |
| 3566 | Document titled "Biosense Webster_KELLYOCG SOW_05 20 16.doc" | 7/13/2016 | BWI-INN00390484 | BWI-INN00390496 | | MIL; 401/403 | | |
| 3567 | Document titled "CATHOLICHEALTHINITIATIVES_6049_1318296_RPO_90D AYCOURTESY_PA_20030095_03-24-20.docx" | 3/24/2020 | BWI-INN00390751 | BWI-INN00390751_0121 | | 401/403 | | |
| 3568 | Email from Julie Steible to Jeff Shimer; Conrad Ramos re FW: AHSCA Reprocessing RFP - Sterilmed (with attachments) | 9/29/2020 | BWI-INN00391418 | BWI-INN00391535 | | BWI-INN00391418: MIL; 401/403 BWI-INN00391424: 401/403 | | |
| 3569 | Email from Umar Malik to Conrad Ramos re DO NOT SHARE: Sterilmed Soundstar Complaints Overview (with attachments) | 8/7/2020 | BWI-INN00395544 | BWI-INN00395551 | | BWI-INN00395544: MIL; 401/403 BWI-INN00395550: 801; 401/403 BWI-INN00395551: 401/403 | | |
| 3570 | Email from Conrad Ramos to Noah Martin; David Shepherd; Megan Young; Jayme Matelski; Michael Bodner; Michael Crouch blind copying Conrad Ramos RE: Review Mayo Proposal (with attachments) | 2/9/2017 | BWI-INN00400069 | BWI-INN00400074 | | BWI-INN00400069: 401/403 BWI-INN00400072: 401/403 BWI-INN00400073: 401/403 BWI-INN00400074: 401/403 | | |
| 3571 | Email from Conrad Ramos to Nathan Johnson RE: BWI Clinical Support Policy (with attachments) | 11/2/2016 | BWI-INN00400383 | BWI-INN00400404 | | BWI-INN00400383: 401/403 BWI-INN00400386: 801; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc. - Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3572 | Email from Conrad Ramos to Angel Gonzalez RE: Question (with attachments) | 2/22/2017 | BWI-INN00400557 | BWI-INN00400559 | | BWI-INN00400557: 401/403 BWI-INN00400559: 801; 401/403 | | |
| 3573 | Email from Conrad Ramos to Julie Sfanos copying re RE: Undated Customer Letter (with attachments) | 8/26/2016 | BWI-INN00400600 | BWI-INN00400602 | | BWI-INN00400600: 401/403 BWI-INN00400602: MIL; 401/403 | | |
| 3574 | Email from Conrad Ramos to John-Michael Mascia blind copying Conrad Ramos re BWI Clinical Support Policy Explained-NPC (with attachments) | 8/25/2016 | BWI-INN00400603 | BWI-INN00400607 | | BWI-INN00400603: MIL; 401/403 BWI-INN00400605: 401/403 BWI-INN00400606: 401/403 BWI-INN00400607: 401/403 | | |
| 3575 | Email from Conrad Ramos to Matt Rheins copying Mark Dowhan blind copying Conrad Ramos re BWI Clinical Support Policy Explained (with attachments) | 8/25/2016 | BWI-INN00400608 | BWI-INN00400611 | | BWI-INN00400608: MIL; 401/403 BWI-INN00400610: 401/403 BWI-INN00400611: 401/403 | | |
| 3576 | Email from Conrad Ramos to Matt Rheins; Mark Dowhan copying Nancy Grunewald; Douglas Farley; Nicole Smith; Kelly Daly; qmoinc@gmail.com; Tricia Skinner blind copying Conrad Ramos RE: Pricing letter - effective 8/1/2016 (with attachments) | 8/25/2016 | BWI-INN00400740 | BWI-INN00400752 | | BWI-INN00400740: 401/403 BWI-INN00400748: 801; 701; 401/403 BWI-INN00400752: 401/403 | | |
| 3577 | Email from Conrad Ramos to Natalie Rigg RE: Reprocessing (with attachments) | 8/3/2016 | BWI-INN00400764 | BWI-INN00400772 | | BWI-INN00400764: MIL; 401/403 BWI-INN00400766: 401/403; 801 BWI-INN00400770: MIL; 401/403 BWI-INN00400771: MIL; 401/403 BWI-INN00400772: 401/403 | | |
| 3578 | Email from Conrad Ramos to Eric Schofield; Randolph Ellis re FW: Pricing letter - effective 8/1/2016 (with attachments) | 8/5/2016 | BWI-INN00400773 | BWI-INN00400779 | | BWI-INN00400773: 401/403 BWI-INN00400777: 401/403; 801 BWI-INN00400778: 401/403; DI BWI-INN00400779: 401/403; DI | | |
| 3579 | Email from Conrad Ramos to Jayme Matelski RE: Kapp's vs Biosense Webster (with attachments) | 7/27/2016 | BWI-INN00400941 | BWI-INN00400962 | | BWI-INN00400941: 401/403; DI BWI-INN00400943: 401/403 | | |
| 3580 | Email from Conrad Ramos to Dan Imbornone; Randall Marker copying Sujit Dike RE: HPG / BWI / Sterilmed | 1/26/2017 | BWI-INN00400967 | BWI-INN00400968 | | 401/403 | | |
| 3581 | Email from Conrad Ramos to Nathan Johnson blind copying Conrad Ramos re BWI Clinical Support Policy (with attachments) | 7/6/2016 | BWI-INN00401056 | BWI-INN00401060 | | BWI-INN00401056: MIL; 401/403 BWI-INN00401058: 401/403 BWI-INN00401059: 401/403 BWI-INN00401060: 401/403 | | |
| 3582 | Email from Conrad Ramos to Sandor Palfi re FW: ACTION REQUIRED BY FRIDAY; JUNE 3; 2016: Biosense Webster/The Resource Group Electrophysiology Market Share Commitment (with attachments) | 6/24/2016 | BWI-INN00401070 | BWI-INN00401083 | | BWI-INN00401070: MIL; 401/403 BWI-INN00401077: 401/403; 801 BWI-INN00401078: 401/403 BWI-INN00401079: 401/403 BWI-INN00401083: 401/403 | | |
| 3583 | Email from Conrad Ramos to Matt Evo copying Jacquelyn Buckley; Joel Criner RE: Genesys Health - Ascension Health (Stryker)? (with attachments) | 6/24/2016 | BWI-INN00401146 | BWI-INN00401149 | | BWI-INN00401146: 401/403 BWI-INN00401149: 401/403; 801 | | |
| 3584 | Email from Conrad Ramos to Ted Wilkison copying Sam Braga; Michael Elstro; Kevin Campbell blind copying Conrad Ramos RE: ACTION REQUIRED BY FRIDAY; JUNE 3; 2016: Biosense Webster/The Resource Group Electrophysiology Market Share Commitment (with attachments) | 6/3/2016 | BWI-INN00401168 | BWI-INN00401174 | | BWI-INN00401168: MIL; 401/403 BWI-INN00401171: 401/403; 801 BWI-INN00401173: 401/403 BWI-INN00401174: MIL; 401/403 | | |
| 3585 | Email from Conrad Ramos to Mary Parker RE: signed letter? | 5/11/2016 | BWI-INN00401200 | BWI-INN00401200 | | 401/403 | | |
| 3586 | Email from Conrad Ramos to David Allen; Stephenie Orsini copying Julie Sfanos RE: Biosense -- Moving Forward | 3/30/2016 | BWI-INN00401356 | BWI-INN00401358 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3587 | Email from Conrad Ramos to Sandor Palfi blind copying Conrad Ramos re Requested Extensions for Support Policy Deadline (with attachments) | 3/30/2016 | BWI-INN00401359 | BWI-INN00401370 | | BWI-INN00401359: LC; 401/403; 801<br>BWI-INN00401360: 401/403<br>BWI-INN00401362: 401/403; 801<br>BWI-INN00401363: 401/403<br>BWI-INN00401364: 401/403<br>BWI-INN00401365: 401/403<br>BWI-INN00401368: 401/403; 801 | | |
| 3588 | Email from Conrad Ramos to Rose Lentz copying Portia Tranguch; Darlene Klacik; Robert Pezzin; Julie Sfanos; David Allen blind copying Conrad Ramos re FW: Biosense Webster-Clinical Support Policy review with AGH (with attachments) | 3/15/2016 | BWI-INN00401382 | BWI-INN00401385 | | BWI-INN00401382: 401/403; 801<br>BWI-INN00401384: 401/403<br>BWI-INN00401385: 401/403 | | |
| 3589 | Email from Conrad Ramos to David Hummell blind copying Conrad Ramos RE: Liability Communication to HCA | 3/7/2016 | BWI-INN00401401 | BWI-INN00401402 | | 401/403 | | |
| 3590 | Email from Conrad Ramos to Noah Martin re FW: Biosense Webster-Clinical Support Policy review with AGH (with attachments) | 2/26/2016 | BWI-INN00401612 | BWI-INN00401615 | | BWI-INN00401612: 401/403<br>BWI-INN00401614: 401/403<br>BWI-INN00401615: 401/403 | | |
| 3591 | Email from Conrad Ramos to Rebecca Holt blind copying Conrad Ramos re BWI SoundChoice Expansion and Clinical Support (with attachments) | 2/26/2016 | BWI-INN00401629 | BWI-INN00401630 | | BWI-INN00401629: 401/403<br>BWI-INN00401630: 401/403; DI | | |
| 3592 | Email from Conrad Ramos to Sandor Palfi; Amy Scott; Garrett Bates; Genny King; Andrew Landers; Jacob Elisha; John Kowalski; Justin Londre; Jerry Ewalt; Megan Young; Stephenie Orsini; Michael Crouch; Tom Lech; Juan Zambrano blind copying Noah Martin; Alanna Bartee; Fairy Zare re FW: BWI SoundChoice Expansion and Clinical Support (with attachments) | 2/26/2016 | BWI-INN00401644 | BWI-INN00401646 | | BWI-INN00401644: 801; 701; 401/403<br>BWI-INN00401646: 401/403; DI | | |
| 3593 | Email from Conrad Ramos to Stephenie Orsini RE: CHS using Stryker (with attachments) | 3/2/2016 | BWI-INN00401649 | BWI-INN00401653 | | BWI-INN00401649: 801; 401/403<br>BWI-INN00401653: 401/403 | | |
| 3594 | Email from Conrad Ramos to Elizabeth Paxton RE: Request for Success Stories Regarding Support Policy | 2/9/2016 | BWI-INN00401859 | BWI-INN00401860 | | 801; 401/403 | | |
| 3595 | Email from Conrad Ramos to Jack Ayer; Randall Marker copying Jeffrey Neichin; Sandor Palfi blind copying Fairy Zare; Conrad Ramos RE: BWI Redraft of Policy statement-v1 (with attachments) | 3/7/2016 | BWI-INN00401987 | BWI-INN00401991 | | BWI-INN00401987: 801; 401/403<br>BWI-INN00401990: 602; 801; 401/403<br>BWI-INN00401991: DI; 401/403 | | |
| 3596 | Email from Conrad Ramos to John Schmalz; Scott MacIntosh; Sharad Rathod copying John Kowalski re FW: Prep work for Monday's Conference call on Clinical Support (with attachments) | 2/16/2016 | BWI-INN00402032 | BWI-INN00402066 | | BWI-INN00402032: 401/403<br>BWI-INN00402035: 401/403; LC<br>BWI-INN00402038: 801; 701; 401/403<br>BWI-INN00402040: 401/403; LC<br>BWI-INN00402043: 801; 901; 401/403<br>BWI-INN00402062: 801; 901; 401/403 | | |
| 3597 | Email from Conrad Ramos to Noah Martin RE: Draft Message for Providence | 2/18/2016 | BWI-INN00402191 | BWI-INN00402194 | | 801; 701; 401/403 | | |
| 3598 | Email from Conrad Ramos to Noah Martin; Alanna Bartee re FW: Clinical Support Policy Proof Document (with attachments) | 1/18/2016 | BWI-INN00402195 | BWI-INN00402198 | | BWI-INN00402195: 401/403<br>BWI-INN00402197: 801; 701; 401/403<br>BWI-INN00402198: 801; 701; 401/403 | | |
| 3599 | Email from Conrad Ramos to Alanna Bartee copying Juan Zambrano; Noah Martin re RE: NTM CPP Simulation (with attachments) | 1/25/2016 | BWI-INN00402458 | BWI-INN00402461 | | BWI-INN00402458: 401/403<br>BWI-INN00402461: 801; 401/403 | | |
| 3600 | Email from Conrad Ramos to Steve Smith copying Brad Moore RE: HPG Call - Meeting Prep (with attachments) | 10/23/2015 | BWI-INN00402501 | BWI-INN00402506 | | BWI-INN00402501: 801; 602; 401/403<br>BWI-INN00402506: No objection | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3602 | Email from Conrad Ramos to Rebecca Holt blind copying Conrad Ramos re Biosense Webster Position on support on Non-BWI products (with attachments) | 7/10/2015 | BWI-INN00402776 | BWI-INN00402781 | | BWI-INN00402776: 801; 701; 401/403 BWI-INN00402778: 801; 901; 401/403 BWI-INN00402780: No objection BWI-INN00402781: No objection | | |
| 3603 | Email from Conrad Ramos to Ben Berkowick re Report of all Carto Installation accounts? | 6/12/2020 | BWI-INN00404860 | BWI-INN00404860 | | 801; 602; 401/403 | | |
| 3604 | Email from Conrad Ramos to Matt Rheins; Mark Dowhan copying Nancy Grunewald; Douglas Farley; Nicole Smith; Kelly Daly; qmoinc@gmail.com; Tricia Skinner RE: Pricing letter - effective 8/1/2016 (with attachments) | 8/25/2016 | BWI-INN00410262 | BWI-INN00410273 | | BWI-INN00410262: 801; 901;LC; 401/403 BWI-INN00410269: 701; 401/403 BWI-INN00410273: No objection | | |
| 3605 | Email from Melissa Taparo to Randall Marker copying Conrad Ramos RE: BWI SoundChoice Expansion and Clinical Support | 3/13/2016 | BWI-INN00411246 | BWI-INN00411249 | | 801; LC; 401/403 | | |
| 3606 | Spreadsheet titled "ULS MidAtlantic Area Dashboard thru July 2016.xlsx" | 8/12/2016 | BWI-INN00412408 | BWI-INN00412408 | | DI; 401/403 | | |
| 3607 | Email from Brandon Allen to Conrad Ramos; Tom Lech RE: Request for Success Stories Regarding Support Policy | 2/9/2016 | BWI-INN00412644 | BWI-INN00412645 | | 602; 801; LC; 401/403 | | |
| 3608 | Email from Michael Crouch to Noah Martin copying Derek Tucker; Conrad Ramos; Ben Berkowick; Jason Motes; Ralph Armstrong Re: Noah Martin / Biosense Webster | 3/4/2016 | BWI-INN00412690 | BWI-INN00412691 | | 801; LC; 602; 401/403 | | |
| 3609 | Email from Noah Martin to Conrad Ramos RE: Biosense Webster and Dignity Health (with attachments) | 3/23/2016 | BWI-INN00412720 | BWI-INN00412723 | | BWI-INN00412720: 801; 701; 401/403 BWI-INN00412723: DI; 401; 401/403 | | |
| 3610 | Document titled "Non-BWI Product Support-email template-v1.docx" | 2/18/2016 | BWI-INN00412996 | BWI-INN00412997 | | DI; 801; 901; 701; 401/403 | | |
| 3611 | Document titled "BWI Customer Letter on Clinical Support-02242016-AGH.docx" | 2/26/2016 | BWI-INN00412999 | BWI-INN00412999 | | No objection | | |
| 3612 | Document titled "BWI Customer Letter on Clinical Support-20160616-CHS.docx" | 7/6/2016 | BWI-INN00413000 | BWI-INN00413000 | | 401/403; MIL | | |
| 3613 | Document titled "BWI Customer Letter on Clinical Support-20160624-Kaiser.docx" | 7/6/2016 | BWI-INN00413001 | BWI-INN00413001 | | 401/403; MIL | | |
| 3614 | Document titled "BWI Customer Letter on Reporcessed Catheter Support Legal Approved Undated.docx" | 2/23/2016 | BWI-INN00413004 | BWI-INN00413004 | | No objection | | |
| 3615 | Email from Alanna Bartee to Michael Malone; Conrad Ramos; Noah Martin copying Susan Lubinsky RE: Biosense Webster Meeting Summary (with attachments) | 2/2/2017 | BWI-INN00413894 | BWI-INN00413897 | | BWI-INN00413894: 801; 901; 401/403 BWI-INN00413897: 401/403; MIL | | |
| 3616 | Email from John Kowalski to Megan Young copying Stephenie Orsini; Tom Lech; Michael Crouch; Mary Parker; Michael Bodner; Nikki Sidi; Conrad Ramos; Fairy Zare re Re: Medline Reprocessing (with attachments) | 2/8/2017 | BWI-INN00413915 | BWI-INN00413917 | | BWI-INN00413915: 801; 901; 602; 401/403 BWI-INN00413917: No objection | | |
| 3617 | Email from Michael Malone to Conrad Ramos copying Noah Martin; Alanna Bartee; Susan Lubinsky Re: Biosense Webster Meeting Summary (with attachments) | 2/14/2017 | BWI-INN00413994 | BWI-INN00414003 | | BWI-INN00413994: 801; 602; 401/403 BWI-INN00414003: No objection | | |
| 3618 | Email from Conrad Ramos to Matt Rheins copying Mark Dowhan blind copying Conrad Ramos re BWI Clinical Support Policy Explained (with attachments) | 8/25/2016 | BWI-INN00414405 | BWI-INN00414408 | | BWI-INN00414405: LC; 801; 401/403 BWI-INN00414407: DI; 401/403 BWI-INN00414408: DI; 401/403 | | |
| 3619 | Email from Conrad Ramos to Fairy Zare RE: info on stryker reprocessing data for soundstar eco 8f | 9/12/2016 | BWI-INN00414461 | BWI-INN00414462 | | 701; 602; 401/403 | | |
| 3620 | Email from Conrad Ramos to Dan Imbornone; Randall Marker copying Sujit Dike RE: HPG / BWI / Sterilmed | 1/26/2017 | BWI-INN00415183 | BWI-INN00415184 | | 801; 602; 401/403 | | |
| 3621 | Email from Conrad Ramos to Nick Demczuk; Jacob Elisha; David Anderson RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/20/2014 | BWI-INN00416188 | BWI-INN00416194 | | 801; LC; 602; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3622 | Email from Conrad Ramos to Charles Lindholm copying Noah Martin RE: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/20/2014 | BWI-INN00416195 | BWI-INN00416197 | | 801; LC; 602; 401/403 | | |
| 3623 | Email from Jeanne Miller to Conrad Ramos; Bryan Sandage; James Andy Almond; Duane Crews re Fwd: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/20/2014 | BWI-INN00416205 | BWI-INN00416209 | | BWI-INN00416205: 801; LC; 602; 401/403 BWI-INN00416208: No objection BWI-INN00416209: No objection | | |
| 3624 | Email from Sam Braga to Conrad Ramos; Sandor Palfi copying Sam Braga; Joshua Keeter; Kevin Campbell; Daniel Tirado RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/21/2014 | BWI-INN00416211 | BWI-INN00416214 | | 801; LC; 602; 401/403 | | |
| 3625 | Email from Sam Braga to Conrad Ramos copying Sam Braga Re: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/21/2014 | BWI-INN00416215 | BWI-INN00416219 | | BWI-INN00416215: 801; LC; 602; 401/403 BWI-INN00416218: No objection BWI-INN00416219: No objection | | |
| 3626 | Email from Sandor Palfi to Conrad Ramos re Fwd: Thank You (with attachments) | 10/23/2014 | BWI-INN00416648 | BWI-INN00416654 | | BWI-INN00416648: 801; 602; 401/403 BWI-INN00416652: 801; LC; 602; 401/403 | | |
| 3627 | Email from Conrad Ramos to Jeanne Miller RE: Our position on the Lasso Nav and case coverage | 5/24/2014 | BWI-INN00416685 | BWI-INN00416687 | | LC; 801; 401/403 | | |
| 3628 | Email from Conrad Ramos to Randolph Ellis; Rob Fulkus; Michael Larro; Kevin Corcoran; David Hummell; Charles Lindholm; Jeffrey Bennett copying Tom Lech blind copying Jeanne Miller re FW: Our position on the Lasso Nav and case coverage (with attachments) | 5/24/2014 | BWI-INN00416688 | BWI-INN00416692 | | BWI-INN00416688: LC; 801; 401/403 BWI-INN00416690: 901; 401/403 | | |
| 3632 | Email from Conrad Ramos to Sandor Palfi RE: Thank You | 10/23/2014 | BWI-INN00418219 | BWI-INN00418223 | | 801; LC; 602; 401/403 | | |
| 3633 | Email from Conrad Ramos to Susan Lubinsky re FW: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 10/15/2014 | BWI-INN00418240 | BWI-INN00418247 | | BWI-INN00418240: 801; LC; 602; 401/403 BWI-INN00418244: 901; 401/403 BWI-INN00418247: 401/403 | | |
| 3634 | Email from Conrad Ramos to Karen Davis re Request Copy Review-Customer Facing Position Statement on Clinical Support of Reprocessed devices (with attachments) | 10/6/2014 | BWI-INN00418258 | BWI-INN00418259 | | BWI-INN00418258: 401/403 BWI-INN00418259: 401/403 | | |
| 3635 | Email from Conrad Ramos to Robert Schuler re FW: Reprocessed Catheter Clinical Support Policy Letter (with attachments) | 9/26/2014 | BWI-INN00418320 | BWI-INN00418323 | | BWI-INN00418320: No objection BWI-INN00418322: No objection BWI-INN00418323: No objection | | |
| 3636 | Email from Conrad Ramos to Sam Braga blind copying Conrad Ramos RE: BWI Clinical Support Written Assurance that the use of a reprocessed device during a case will still receive rep coverage | 8/22/2014 | BWI-INN00418422 | BWI-INN00418427 | | 801; 602; LC; 401/403 | | |
| 3637 | Email from Conrad Ramos to Jeanne Miller re FW: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/16/2014 | BWI-INN00418458 | BWI-INN00418464 | | BWI-INN00418458: 801; LC; 602; 401/403 BWI-INN00418461: 401/403 BWI-INN00418462: 901; 401/403 | | |
| 3638 | Email from Conrad Ramos to Sandor Palfi re Reprocessed Catheter Clinical Support Policy Letter (with attachments) | 9/25/2014 | BWI-INN00418465 | BWI-INN00418466 | | BWI-INN00418465: No objection BWI-INN00418466: No objection | | |
| 3639 | Email from Conrad Ramos to Garrett Bates RE: When is the next RBD Council call? I would like to get on the agenda; please. (with attachments) | 9/25/2014 | BWI-INN00418467 | BWI-INN00418469 | | BWI-INN00418467: 401/403 BWI-INN00418469: No objection | | |
| 3640 | Email from Conrad Ramos to Sandor Palfi RE: Written Assurance that the use of a reprocessed device(D) | 8/15/2014 | BWI-INN00418512 | BWI-INN00418518 | | 801; 602; 901; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3642 | Email from Conrad Ramos to Noah Martin blind copying Conrad Ramos re FW: Ascension Reprocessing Messages for your Review (with attachments) | 7/17/2014 | BWI-INN00418549 | BWI-INN00418570 | | BWI-INN00418549: 801; 602; 401/403 BWI-INN00418551: 801; 602; 901; 401/403 BWI-INN00418557: 801; 602; 901; 701; 401/403 BWI-INN00418560: 801; 602; 901; 401/403 BWI-INN00418563: 801; 401/403; 901 BWI-INN00418567: LC; 602; 401/403 BWI-INN00418568: 901; 401/403 | | |
| 3643 | Email from Conrad Ramos to Garrett Bates RE: ACTION REQUIRED- Biosense Information for Affinity Physician Mtg (with attachments) | 7/30/2014 | BWI-INN00418621 | BWI-INN00418628 | | BWI-INN00418621: 801; 401/403; 901 BWI-INN00418628: 401/403 | | |
| 3644 | Email from Eran Hakun to Avi Shalgi; Ika Dekel; Yochai Parchakre RE: Reprocessing Cath | 11/7/2018 | BWI-INN00419877 | BWI-INN00419879 | | 801; 602; 701; 401/403 | | |
| 3645 | Email from Eran Hakun to Ika Dekel; Yochai Parchak; Avi Shalgi re FW: Reprocessing Cath (with attachments) | 11/7/2018 | BWI-INN00419880 | BWI-INN00419887 | | BWI-INN00419880: 801; 602; 701; 401/403 BWI-INN00419882: No objection BWI-INN00419883: No objection BWI-INN00419884: No objection BWI-INN00419885: No objection BWI-INN00419886: No objection BWI-INN00419887: No objection | | |
| 3646 | Email from Avi Shalgi to Yochai Parchak; Pesach Susel RE: [EXTERNAL] Re: Stryker Reprocessing Question??? | 7/9/2018 | BWI-INN00420024 | BWI-INN00420028 | | 801; 602; 701; 401/403 | | |
| 3647 | Email from Yochai Parchak to Avi Shalgi Re: ULS Share 2019.pptx | 9/11/2019 | BWI-INN00420929 | BWI-INN00420930 | | 602; 401/403; 801 | | |
| 3648 | Email from David Shepherd to Avi Shalgi RE: Falcon | 6/9/2016 | BWI-INN00423430 | BWI-INN00423430 | | 801; 401/403 | | |
| 3649 | Email from Avi Shalgi to Pesach Susel RE: FamNavDx (with attachments) | 10/19/2015 | BWI-INN00425536 | BWI-INN00425539 | | BWI-INN00425536: 401/403 BWI-INN00425539: No objection | | |
| 3651 | Email from Kerrie Holmes to Susan Kelty copying Kristiin Clark re Biosense Webster ultrasound catheter information (with attachments) | 9/21/2016 | BWI-INN00433143 | BWI-INN00433145 | | BWI-INN00433143: 801; 602; 401/403 BWI-INN00433144: 401/403; MIL BWI-INN00433145: 401/403 | | |
| 3652 | Email from Marlene Washington to Tyler Beebe; Joshua Vick copying Robin Paladino; Angela Urso re Hospital Credentialing - New Hire (with attachments) | 11/2/2016 | BWI-INN00434219 | BWI-INN00434232 | | BWI-INN00434219: 801; 901; 401/403 BWI-INN00434221: 901; 801; 401/403 BWI-INN00434224: 401/403 BWI-INN00434225: 401/403; 801; 901 BWI-INN00434226: 401/403; 801; 901 BWI-INN00434227: 401/403 BWI-INN00434229: 401/403; 801 BWI-INN00434230: 401/403 BWI-INN00434232: 401/403; 801 | | |
| 3654 | Email from Marlene Washington to Robin Paladino; Scott Ogilvie copying re Fwd: Reprocessing policy letter (with attachments) | 8/23/2018 | BWI-INN00442297 | BWI-INN00442298 | | BWI-INN00442297: 401/403; MIL BWI-INN00442298: 401/403; MIL | | |
| 3655 | Email from Jerry Ewalt to Uri Yaron; David Shepherd; David Hummell; Jen Buchan-Sipe re OneMD Reprocessing Strategy S.P. Deck_V4.pptx (with attachments) | 5/3/2017 | BWI-INN00447996 | BWI-INN00447998 | | BWI-INN00447996: 602; 701; 801; 401/403 BWI-INN00447997: 801; 602; 401/403 BWI-INN00447998: 401/403 | | |
| 3656 | Email from Jay Anderson to Patricia Kaufman; Noel Fairbanks; Thomas Schlick; Katrina Kandev; Stephanie Muniz; Gregory Maass; Jeffrey Neichin; Hope Przybilla; Jack Ayer; DL-Marketing copying Uri Yaron re Weekly OEM Recall & 510(k) Update | 3/22/2016 | BWI-INN00450665 | BWI-INN00450666 | | 801; 401/403 | | |
| 3657 | Email from Katrina Kandev to Uri Yaron copying Noel Fairbanks; Claudia Aurand RE: Strat Plan RPO Market Growth (with attachments) | 2/13/2015 | BWI-INN00452876 | BWI-INN00452878 | | BWI-INN00452876: 801; 602; 401/403 BWI-INN00452878: 801; 602; 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3658 | Email from Peter Chiu to Uri Yaron copying Gerianne Sarte re WW Top Account & ULS Catheter Analysis (with attachments) | 2/28/2019 | BWI-INN00453235 | BWI-INN00453237 | | BWI-INN00453235: 801; 401/403<br>BWI-INN00453236: 801; 701; 602; 401/403<br>BWI-INN00453237: 801; 401/403 | | |
| 3659 | Email from Uri Yaron to Noel Fairbanks; Jack Ayer; Keith Hoof; Beth Giglio; Kevin Costello; Matthew Orlando; Nicole Boser; Thomas Schlick; Judy Scharing; Claudia Aurand re Fwd: reprocessing-article.pdf (with attachments) | 1/23/2015 | BWI-INN00456294 | BWI-INN00456297 | | BWI-INN00456294: 801; 401/403<br>BWI-INN00456295: 801; 401/403; 901 | | |
| 3660 | Email from Uri Yaron to Shlomi Nachman; Celine Martin; David Shepherd; Michael Bodner copying Jerry Ewalt re FW: FYI - S3 Strategy (with attachments) | 5/3/2017 | BWI-INN00456911 | BWI-INN00456915 | | BWI-INN00456911: 801; 602; 401/403<br>BWI-INN00456913: 801; 401/403; 901<br>BWI-INN00456914: 801; 401/403; 901 | | |
| 3661 | Email from Uri Yaron to Jack Ayer RE: Stryker Sustainability Solutions: Soundstar Eco Information | 2/3/2016 | BWI-INN00460612 | BWI-INN00460615 | | 801; 701; 602; 401/403 | | |
| 3662 | Email from Gillian Bradshaw to Fairy Zare RE: GTO training deck (with attachments) | 8/1/2017 | BWI-INN00462159 | BWI-INN00462160 | | BWI-INN00462159: 401/403<br>BWI-INN00462160: 401/403; 701; 801 | | |
| 3663 | Email from Gillian Bradshaw to Fairy Zare re DRAFT TALKING POINTS ON BACKORDER REPLACEMENT WITH NEW - MARCH | 3/21/2017 | BWI-INN00462734 | BWI-INN00462736 | | 701; 801; 602; 401/403 | | |
| 3664 | Email from Jerry Ewalt to Nikki Sidi copying Bradley Geiss; Alanna Bartee; David Hummell; Ilia Kandev; Jen Buchan-Sipe; Marius Fine; Fairy Zare; Judy Scharing re Re: Medline Reprocessing (with attachments) | 1/26/2017 | BWI-INN00463309 | BWI-INN00463315 | | BWI-INN00463309: 801; 602; 701; MIL; 401/403<br>BWI-INN00463313: No objection<br>BWI-INN00463314: No objection<br>BWI-INN00463315: No objection | | |
| 3665 | Email from Gillian Bradshaw to Fairy Zare; Alanna Bartee; Ilia Kandev re Certified Performance Catheter Collections Training PPT - draft (with attachments) | 11/13/2016 | BWI-INN00463818 | BWI-INN00463819 | | BWI-INN00463818: MIL; 801; 401/403<br>BWI-INN00463819: MIL; 701; 602; 801; LC; 401/403 | | |
| 3666 | Email from Fairy Zare to Nikki Sidi re SLT ULS-DX April 2017_040417.pptx" (with attachments) | 4/7/2017 | BWI-INN00465840 | BWI-INN00465841 | | BWI-INN00465840: 401/403<br>BWI-INN00465841: 701; 602; 401/ 403 | | |
| 3667 | Email from Marius Fine to Alanna Bartee copying Ilia Kandev; David Hummell; Fairy Zare Re: Reprocessed CS approval (with attachments) | 7/7/2016 | BWI-INN00467359 | BWI-INN00467362 | | BWI-INN00467359: 801; 602; 401/403<br>BWI-INN00467362: No objection | | |
| 3668 | Email from Trisha Bube to Fairy Zare; Gillian Bradshaw copying Jordan Davis; Janet Quipones; Dawn Geer; Prateek Gummalla re ULS National & Area Dashboards thru June 2016 (with attachments) | 7/8/2016 | BWI-INN00467435 | BWI-INN00467442 | | BWI-INN00467435: 401/403; MIL<br>BWI-INN00467436: 401/403; MIL<br>BWI-INN00467437: 401/403; MIL<br>BWI-INN00467438: 401/403; MIL<br>BWI-INN00467439: 401/403; MIL<br>BWI-INN00467440: 401/403; MIL<br>BWI-INN00467441: 401/403; MIL<br>BWI-INN00467442: 401/403; MIL | | |
| 3669 | Email from Gillian Bradshaw to Randolph Ellis copying Stephenie Orsini; Fairy Zare; Andrew Senecal; Cory Warden; Marciana Arellano; Eric Schofield Re: Sterilmed SS issue (with attachments) | 6/22/2016 | BWI-INN00467496 | BWI-INN00467499 | | BWI-INN00467496: 801; 602; 701; 401/403<br>BWI-INN00467498: DI; 401/403<br>BWI-INN00467499: No objection | | |
| 3670 | Email from Megan Young to Fairy Zare RE: ULS training (with attachments) | 5/18/2016 | BWI-INN00467830 | BWI-INN00467832 | | BWI-INN00467830: 401/403<br>BWI-INN00467832: 701; 401/403 | | |
| 3671 | Email from Gillian Bradshaw to Fairy Zare re RE: (with attachments) | 4/28/2016 | BWI-INN00468258 | BWI-INN00468259 | | BWI-INN00468258: 401/403<br>BWI-INN00468259: 401/403 | | |
| 3672 | Email from Rie Chiang to Fairy Zare; Amit Agarwal; Lisa Flores copying Sarah Reid; Toby Tucker re Siemens - High Side Scenario 2 | 4/26/2016 | BWI-INN00468294 | BWI-INN00468295 | | 602; 401/403 | | |
| 3673 | Email from David Haydel to Fairy Zare Re: BWI to take over collections in this sound choice account (with attachments) | 3/18/2016 | BWI-INN00468482 | BWI-INN00468486 | | BWI-INN00468482: MIL; 401/403<br>BWI-INN00468486: No objection | | |

*Innovative Health LLC v. Biosense Webster, Inc. – Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3674 | Email from Nikki Sidi to Fairy Zare; Yoram Chmiel; Morgan Jones; Nikki Modi; Rebecca Beals; Alanna Bartee; Afrah Salahuddin; Jonathan Fanger RE: US Commercial Marketing Off-Site (with attachments) | 2/24/2016 | BWI-INN00468701 | BWI-INN00468703 | | BWI-INN00468701: 401/403 BWI-INN00468702: DI; 401/403 BWI-INN00468703: 401/403 | | |
| 3675 | Email from Fairy Zare to Philip Duffy re FW: Certified Performance Launch Readiness Review 9-22-16.pptx (with attachments) | 9/26/2016 | BWI-INN00469207 | BWI-INN00469208 | | BWI-INN00469207: 401/403 BWI-INN00469208: 801; MIL; 401/403 | | |
| 3676 | Email from Fairy Zare to Gillian Bradshaw re FW: BP deck (with attachments) | 8/8/2016 | BWI-INN00469590 | BWI-INN00469671 | | BWI-INN00469590: 401/403 BWI-INN00469591: 401/403; 602; 801; 702 | | |
| 3677 | Email from Fairy Zare to Alanna Bartee copying Michael Ahn Re: Soundstart 8F (with attachments) | 4/11/2016 | BWI-INN00469857 | BWI-INN00469859 | | BWI-INN00469857: 602 BWI-INN00469859: No objection | | |
| 3678 | Email from Fairy Zare to Kelly Urwiler copying David Haydel; Michael Crouch re BWI to take over collections in this sound choice account (with attachments) | 2/16/2016 | BWI-INN00470124 | BWI-INN00470129 | | BWI-INN00470124: MIL; 401/403 BWI-INN00470127: 801; 401; 901; 401/403 BWI-INN00470128: 801; 401; 901; 401/403 BWI-INN00470129: 801; 401; 901; 401/403 | | |
| 3679 | Email from Fairy Zare to Scott Macintosh copying Megan Young FW: GTO ULS Presentation (with attachments) | 1/6/2016 | BWI-INN00470218 | BWI-INN00470219 | | BWI-INN00470218: 401/403 BWI-INN00470219: 701; 401/403 | | |
| 3680 | Email from Fairy Zare to Alanna Bartee re FW: Product Reviews (with attachments) | 11/12/2015 | BWI-INN00470335 | BWI-INN00470339 | | BWI-INN00470335: 401/403 BWI-INN00470337: 401/403; 602 BWI-INN00470338: 401/403; 602 BWI-INN00470339: 401/403; MIL | | |
| 3681 | Email from Michael Bodner to Deidre Gonzalez; Nikki Sidi; Ashley Whitten; Fairy Zare re BWI_2019_KICK_OFF_MEETING_UNBEATABLEv14.pptx" (with attachments) | 2/5/2019 | BWI-INN00472472 | BWI-INN00472473 | | BWI-INN00472472: 401/403 BWI-INN00472473: 401/403 | | |
| 3682 | Email from Nikki Sidi to Fairy Zare re Uri presentation v12.pptx" (with attachments) | 12/19/2018 | BWI-INN00472854 | BWI-INN00472923 | | BWI-INN00472854: 401/403 BWI-INN00472855: 401/403; 801; 602 | | |
| 3683 | Email from Fairy Zare to Samantha Belhumeur RE: CSS Innovation Shark Tank Submissions (with attachments) | 3/11/2020 | BWI-INN00481355 | BWI-INN00481358 | | BWI-INN00481355: 401/403 BWI-INN00481358: 401/403; 801 | | |
| 3684 | Email from Fairy Zare to Michael Bodner copying Jonathan Fanger Re: ULS vs S&OP | 2/27/2020 | BWI-INN00481385 | BWI-INN00481386 | | 602; 401/403 | | |
| 3685 | Email from Fairy Zare to Joseph Koenig RE: Innovative Health Newsletter | 3rd Quarter 2018 | 10/5/2018 | BWI-INN00483189 | BWI-INN00483193 | | 801; 901; 401/403 | | |
| 3686 | Email from Fairy Zare to Afrah Salahuddin RE: ULS Plan (with attachments) | 2/15/2018 | BWI-INN00484024 | BWI-INN00484025 | | BWI-INN00484024: 401/403 BWI-INN00484025: 401/403; 602 | | |
| 3687 | Email from Emma Reynolds to Nikki Sidi; Fairy Zare; Henry Lin re Final deck for portfolio (with attachments) | 7/16/2018 | BWI-INN00484716 | BWI-INN00484750 | | BWI-INN00484716: 401/403 BWI-INN00484717: 401/403; 801; 701; 602 | | |
| 3688 | Email from Afrah Salahuddin to Fairy Zare re Reprocessed DECANAV Slides and Recommendation for your review (with attachments) | 7/9/2018 | BWI-INN00484758 | BWI-INN00484759 | | BWI-INN00484758: 401/403 BWI-INN00484759: 701; 602; 801; 401/403 | | |
| 3689 | Email from Joseph Koenig to Fairy Zare re FW: Business Review Template (with attachments) | 4/23/2018 | BWI-INN00485069 | BWI-INN00485071 | | BWI-INN00485069: 801; 401/403 BWI-INN00485071: 401/403; 602; 701; 801 | | |
| 3691 | Document titled "BWI Customer Letter on Reprocessed Catheter Support Legal Approved.docx" | 3/25/2016 | BWI-INN00488670 | BWI-INN00488670 | | DI; 401/403 | | |
| 3692 | Email from Byron Klassen to Charles Zoe copying Terence Gaughan Re: Certified Performance Dashboard - West Area through February 2017 (with attachments) | 3/15/2017 | BWI-INN00493935 | BWI-INN00493941 | | BWI-INN00493935: MIL; DI; 602; 401/403 BWI-INN00493940: No objection BWI-INN00493941: No objection | | |
| 3693 | Email from Krista Walker to Chuck Zoe copying re Please read and offer guidance (with attachments) | 9/4/2015 | BWI-INN00494289 | BWI-INN00494296 | | BWI-INN00494289: 801; 701; LC; 401/403 BWI-INN00494291: No objection BWI-INN00494292: 401/403 BWI-INN00494293: 701; 401/403 | | |
| 3694 | Email from Kerrie Holmes to INE-SD REGION ; Joseph Reitmeier copying Deidre Gonzalez re FW: CAS coverage policy for RPO AcuNav (with attachments) | 7/2/2019 | BWI-INN00494561 | BWI-INN00494564 | | BWI-INN00494561: LC; 401/403 BWI-INN00494563: 401/403; 701; LC BWI-INN00494564: 401/403; MIL | | |

*Innovative Health LLC v. Biosense Webster, Inc.* — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3695 | Email from Charles Zoe to Terence Gaughan re BWI Customer Letter on Reprocessed Catheter Support Legal Approved.docx (with attachments) | 10/6/2017 | BWI-INN00494737 | BWI-INN00494740 | | BWI-INN00494737: DI; 401/403 BWI-INN00494738: DI; 401/403 BWI-INN00494740: DI; 401/403 | | |
| 3696 | Email from Chuck Zoe to Shlomi Nachman copying re FW: Follow Up (with attachments) | 5/16/2016 | BWI-INN00496659 | BWI-INN00496663 | | BWI-INN00496659: 801; 401/403; LC BWI-INN00496661: 401/403; MIL BWI-INN00496662: DI; 401/403 BWI-INN00496663: DI; 401/403 | | |
| 3697 | Email from Charles Zoe to Krista Walker copying Terence Gaughan; Leroy Jordan Re: Update On Ultrasound and Sound Choice - Questions (with attachments) | 4/6/2016 | BWI-INN00496673 | BWI-INN00496677 | | BWI-INN00496673: MIL; 602; 701; 801; 401/403 BWI-INN00496677: No objection | | |
| 3698 | Email from Charles Zoe to Susan Lubinsky re Fwd: Regional Call To Discuss Clinical Support for non-validated catheters/GPS/G&Os (with attachments) | 2/26/2016 | BWI-INN00496749 | BWI-INN00496764 | | BWI-INN00496749: DI; 401/403 BWI-INN00496751: 801; 901; DI; 401/403 BWI-INN00496752: 801; 901; DI; 401/403 BWI-INN00496753: 801; 901; 701; 401/403; 602 BWI-INN00496755: 401/403 BWI-INN00496756: 401/403; LC; 602; 701 BWI-INN00496759: 401/403; 801 BWI-INN00496760: 401/403 BWI-INN00496761: 401/403; DI | | |
| 3699 | Email from esp-sfdc-prod@its.jnj.com to Misti Neas copying Charles Zoe; Sunny Tan re J&J Global Services â€" Case 03146228 OFFER PACKAGE - John Garrity [ ref:_00D1aJXkC._5001PoaOGI:ref ] (with attachments) | 1/22/2019 | BWI-INN00499166 | BWI-INN00499180 | | BWI-INN00499166: 801; 401/403 BWI-INN00499167: 801; 401/403 | | |
| 3700 | Email from Charles Zoe to Charles Zoe re CAE Target Selection Tool/ Submit Target Accounts for Q1 to Marina Balabaeva by Feb 14th (with attachments) | 2/5/2019 | BWI-INN00500731 | BWI-INN00500734 | | BWI-INN00500731: 801; 602; 701; 401/403 BWI-INN00500734: DI; 401/403 | | |
| 3701 | Presentation titled "160555-201231 The CARTO 3 System Components.pptx" | 12/31/2020 | BWI-INN00503001 | BWI-INN00503001 | | DI; 401/403 | | |
| 3703 | Document titled "ULS Catheter Buy Back Program - Template 11092020 SR.docx" | 11/9/2020 | BWI-INN00511014 | BWI-INN00511016 | | MIL; DI; 401/403 | | |
| 3704 | Document titled "ULS Catheter Buy Back Program - Template FINAL Revised Template 0104718 JT.docx" | 1/5/2018 | BWI-INN00511017 | BWI-INN00511019 | | MIL; DI; 401/403 | | |
| 3706 | Presentation titled "Deck for Erin_v3.0.pptx" | 5/12/2020 | BWI-INN00511732 | BWI-INN00511759 | | DI; 401/403; 602 | | |
| 3707 | Presentation titled "Ashley Deck Aug.pptx" | 7/17/2019 | BWI-INN00511876 | BWI-INN00511876 | | DI; 401/403; 701; 602 | | |
| 3708 | Presentation titled "Filed Ask Efficiency.pptx" | 10/7/2017 | BWI-INN00512518 | BWI-INN00512518 | | DI; 401/403; 602 | | |
| 3710 | Email from Michael Bodner to Michael Crouch; Tom Lech copying Adam Hitch RE: Jennifer Attebury/ Rhythmia and Jose Osorio | 6/29/2017 | BWI-INN00517898 | BWI-INN00517898 | | 801; LC; 401/403; 602 | | |
| 3712 | Spreadsheet titled "BWI 2021 BP Target Working Template - Prelim Targets (9.17.20) (1).xlsx" | 9/22/2020 | BWI-INN00526800 | BWI-INN00526800 | | DI; 401/403; 801 | | |
| 3713 | Email from Deana Dowell to Yanni Shen RE: MD's request STSF ablation catheter | 6/21/2017 | BWI-INN00538795 | BWI-INN00538798 | | 801; 701; 401/403; 901 | | |
| 3715 | Email from David Shepherd to Sandor Palfi Re: St. David's Medical Center | 3/17/2015 | BWI-INN00559379 | BWI-INN00559382 | | 801; 701; 401/403; 602 | | |
| 3716 | Email from Conrad Ramos to Angel Gonzalez re RE: Question (with attachments) | 2/22/2017 | BWI-INN00561210 | BWI-INN00561211 | | BWI-INN00561210: 801; 602; 401/403 BWI-INN00561211: 401/403; 602 | | |
| 3717 | Email from Yochai Parchak to Avi Shalgi Re: Shlomi Review- CSS-BW-20181018_Patch | 11/15/2018 | BWI-INN00562447 | BWI-INN00562450 | | 801; 401/403; 602; 701 | | |
| 3718 | Email from YaronU to ParchakY; Pesach Susel copying Mooly Auerbach; ShalgiA RE: [EXTERNAL] CCS fix in Sterilmed + SOUNDSTAR reprocessing investigation update | 5/8/2017 | BWI-INN00562940 | BWI-INN00562942 | | DI; 801; 401/403; 602; 701 | | |
| 3719 | Email from Avi Shalgi to Ronen Krupnik copying Yochai Parchak; Pesach Susel; Amit Agarwal RE: BWI Meeting | 6/29/2015 | BWI-INN00563933 | BWI-INN00563936 | | 801; 401/403; 602; 1002 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3720 | Email from Caroline Senne to Robin Paladino copying Marlene Washington; Jose Escolero; Jonathan Fanger Re: CAS leads on Precision system | 1/3/2017 | BWI-INN00564563 | BWI-INN00564564 | | 602; 401/403 | | |
| 3722 | Email from Shlomi Nachman to Uri Yaron Re: Pentaray | 8/11/2017 | BWI-INN00569983 | BWI-INN00569984 | | DI; 801; 701; 401/403 | | |
| 3723 | Email from Fahmi Nahas to Uri Yaron re FW: sharing - FW: BWI Case coverage model and HC plan 2020 Agreements (with attachments) | 7/31/2019 | BWI-INN00569985 | BWI-INN00569989 | | BWI-INN00569985: 801; 401/403; 701; 602 BWI-INN00569988: 401/403 | | |
| 3724 | Email from Silvia Stolarski to Alanna Bartee; Jerry Ewalt; David Hummell; Ilia Kandev; Jeffrey Neichin; Bradley Geiss; Eric Alexander; Marius Fine; Jen Buchan-Sipe; Jason Galdonik; Eric Bishop; Nikki Sidi; Fairy Zare; Gillian Bradshaw re [EXTERNAL] RE: QBR Follow Ups | 1/26/2017 | BWI-INN00571258 | BWI-INN00571259 | | 801; 701; 602; 401/403 | | |
| 3725 | Email from Fairy Zare to Ashley Whitten RE: BWI Presentation (with attachments) | 7/20/2017 | BWI-INN00571520 | BWI-INN00571521 | | BWI-INN00571520: 801; 401/403 BWI-INN00571521: 401/403; 701; 602; 801 | | |
| 3726 | Email from BWIFoundations to Edward Friedrich; Matthew Sexton; Swetha Surianarayanan; Oswald Hall-Wiggan; Xiangming Zhang; Ali Ebrahimi; Anthony Motto; Regina Hastings devesa; Shaun Williams; Alejandro Hurtado; Alex Squires; Kevin Okarski copying Richard Barone; Daniel Maia; Brandon Allen; David Hudson; Tara Gomez; Fairy Zare; Sara Lorenzen; Joel Leon; David Haydel; Kevin Wells; Christopher Beeckler; Benjamin Tweddale; Elijah Li; Kyle Heath; David Harvey; Peter Pietranik; Yahfi Talukdar; Patrick Corcoran, Jr.; BWIFoundations ; Kimberly Bilyeu; See-Wan Georgiev; Marie Crawford; Shumaila Sakrani re ERROR! INFORM: Capstone (with attachments) | 1/28/2019 | BWI-INN00573978 | BWI-INN00573980 | | BWI-INN00573978: 401/403 BWI-INN00573980: 401/403 | | |
| 3727 | Presentation titled "BWI RPO strategy v2.pptx" | 6/22/2017 | BWI-INN00586294 | BWI-INN00586317 | | 401/403; 801; 701; 602 | | |
| 3728 | Email from Fairy Zare to Nikki Sidi; Michael Bodner RE: Stryker move (with attachments) | 8/3/2017 | BWI-INN00586536 | BWI-INN00586584 | | BWI-INN00586536: 801; 401/403; 602; 701 BWI-INN00586537: 801; 602; 401/403; LC; 701 BWI-INN00586540: 801; 401/403 BWI-INN00586542: 801; 701; LC; 401/403; 602 BWI-INN00586575: 801; 701; LC; 401/403; 602 BWI-INN00586576: 801; 901; 401/403; 701; 602 BWI-INN00586578: 801; 901; 401/403; 701; 602 BWI-INN00586580: 801; 901; 401/403; 701; 602 BWI-INN00586582: DI; 401/403 BWI-INN00586583: DI; 401/403 BWI-INN00586584: 401/403; MIL | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3729 | Email from Fairy Zare to Joseph Koenig re FW: BWI Clinical Support Review Conference Call Recap-03242016 (with attachments) | 7/24/2018 | BWI-INN00607266 | BWI-INN00607310 | | BWI-INN00607266: 801; 401/403<br>BWI-INN00607268: 801; 701; LC; 401/403; 602<br>BWI-INN00607301: 801; 701; LC; 401/403; 602<br>BWI-INN00607302: 801; 901; 401/403; 701; 602<br>BWI-INN00607304: 801; 901; 401/403; 701; 602<br>BWI-INN00607306: 801; 901; 401/403; 701; 602<br>BWI-INN00607308: DI; 401/403<br>BWI-INN00607309: DI; 401/403<br>BWI-INN00607310: 401/403; MIL | | |
| 3732 | Email from Fairy Zare to Michael Bodner re RE: BWI RPO strategy v1.pptx" (with attachments) | 6/22/2017 | BWI-INN00622531 | BWI-INN00622572 | | BWI-INN00622531: 602; 701; 401/403<br>BWI-INN00622533: 801; 602; 701; 401/403<br>BWI-INN00622557: 801; 602; 701; 401/403 | | |
| 3733 | Email from Shoaib Junaid to Fairy Zare copying Sharad Rathod re Fwd: info on stryker reprocessing data for soundstar eco 8f (with attachments) | 8/30/2016 | BWI-INN00622679 | BWI-INN00622691 | | BWI-INN00622679: 801; 401/403; 701; 602<br>BWI-INN00622680: 801; 901; 401/403; DI<br>BWI-INN00622688: 801; 901; 701; 602; 401/403 | | |
| 3734 | Email from Andrew Landers to Fairy Zare re FW: 2016 Latest Thinking - BWI Follow ups.pptx (with attachments) | 6/1/2016 | BWI-INN00622828 | BWI-INN00622829 | | BWI-INN00622828: 801; 401/403<br>BWI-INN00622829: 701; 602; 401/403; 801 | | |
| 3735 | Email from Charles Zoe to Terence Gaughan; Leroy Jordan re Fwd: BWI Clinical Support Review Conference Call Recap-03242016 (with attachments) | 3/25/2016 | BWI-INN00623790 | BWI-INN00623836 | | BWI-INN00623790: 801; 401/403<br>BWI-INN00623792: No objection<br>BWI-INN00623793: No objection<br>BWI-INN00623794: 801; 701; LC; 401/403; 602<br>BWI-INN00623827: 801; 701; LC; 401/403; 602<br>BWI-INN00623828: 801; 901; 401/403; 701; 602<br>BWI-INN00623830: 801; 901; 401/403; 701; 602<br>BWI-INN00623832: 801; 901; 401/403; 701; 602<br>BWI-INN00623834: DI; 401/403<br>BWI-INN00623835: DI; 401/403<br>BWI-INN00623836: 401/403; MIL | | |
| 3736 | Email from Nick Demczuk to Avi Shalgi; Jasmina Brooks; Justin Londre re Falcon Alignment Strategy- GMB preparation (with attachments) | 10/7/2014 | BWI-INN00624767 | BWI-INN00624842 | | BWI-INN00624767: 602; 401/403<br>BWI-INN00624768: 401/403; 602; 701; 801<br>BWI-INN00624805: 602; 401/403; 701<br>BWI-INN00624806: 401/403; 602; 701; 801 | | |
| 3737 | Email from Roger Dalinghaus to Andrew Blake;Nick Demczuk re FW: G2 Today (with attachments) | 9/16/2015 | BWI-INN00625091 | BWI-INN00625092 | | BWI-INN00625091: 401/403<br>BWI-INN00625092: 401/403; 801; 602; 701 | | |
| 3738 | Email from Conrad Ramos to David Anderson; Nick Demczuk copying Jacob Elisha RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/19/2014 | BWI-INN00625406 | BWI-INN00625410 | | 801; LC; 401/403; 602 | | |
| 3739 | Email from Avi Shalgi to Nick Demczuk; Jasmina Brooks re Falcon Strategy Alignment Review 10-10-14 UPDATED.pptx (with attachments) | 10/10/2014 | BWI-INN00625731 | BWI-INN00625772 | | BWI-INN00625731: 401/403<br>BWI-INN00625732: 401/403; 602; 701; 801 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3740 | Email from Avi Shalgi to Stephani Sobhani; Nick Demczuk; Jayme Lorentz; Justin Londre; Jasmina Brooks re Falcon Alignment Strategy for GMB (with attachments) | 10/17/2014 | BWI-INN00625774 | BWI-INN00625814 | | BWI-INN00625774: 401/403 BWI-INN00625776: 401/403; 602; 701; 801 | | |
| 3741 | Email from Tom Lech to Nick Demczuk RE: Available now (with attachments) | 7/9/2013 | BWI-INN00627423 | BWI-INN00627424 | | BWI-INN00627423: 401/403; 801 BWI-INN00627424: 602; 401/403; 701; MIL | | |
| 3742 | Email from Randolph Ellis to Neil Warman; Tom Lech; Nick Demczuk RE: Summary of Duke Pilot Meeting | 3/21/2013 | BWI-INN00628813 | BWI-INN00628814 | | 801; 401/403; 602; 701 | | |
| 3743 | Email from Alanna Bartee to Nick Demczuk; Noel Fairbanks; Eugenia Shepard; Cortney Donaldson RE: One Dx - Sound Choice Expansion Project Discussion (with attachments) | 3/23/2015 | BWI-INN00629377 | BWI-INN00629378 | | BWI-INN00629377: 401/403 BWI-INN00629378: 602; 401/403 | | |
| 3744 | Email from Alanna Bartee to Cortney Donaldson; Justin Londre copying Nick Demczuk re Copy of Lasso Market Model v2.1 wFalcon.xlsx (with attachments) | 3/20/2015 | BWI-INN00629418 | BWI-INN00629419 | | BWI-INN00629418: 401/403 BWI-INN00629419: 602; 401/403 | | |
| 3745 | Email from Nicole Boser to Jon Lennox; Joseph Fletcher; Luis Echevarria; Nick Demczuk; Patricia Schrater ; Gregory Maass re FW: M-5723-116 Part Qualification (with attachments) | 5/13/2015 | BWI-INN00629442 | BWI-INN00629490 | | BWI-INN00629442: 801; 401/403; LC BWI-INN00629445: 801; 401/403 BWI-INN00629452: 801; 401/403 BWI-INN00629490: 401/403 | | |
| 3746 | Email from Alanna Bartee to Nick Demczuk re FW: Slides and Data File (with attachments) | 6/30/2015 | BWI-INN00630006 | BWI-INN00630010 | | BWI-INN00630006: 401/403; 602 BWI-INN00630008: 401/403 BWI-INN00630009: No objection BWI-INN00630010: No objection | | |
| 3747 | Email from Jason Galdonik to Nick Demczuk RE: Pentaray 1 reprocessing | 7/30/2015 | BWI-INN00630115 | BWI-INN00630118 | | 801; 401/403; 602 | | |
| 3748 | Email from Nick Demczuk to Alanna Bartee; Cortney Donaldson RE: QBR | 6/30/2015 | BWI-INN00630984 | BWI-INN00630985 | | 602; 401/403; LC; 801 | | |
| 3749 | Email from Nick Demczuk to Justin Londre RE: Reprocessed Lasso/Falcon Business Case | 9/5/2014 | BWI-INN00631448 | BWI-INN00631449 | | 701; 602; 401/403 | | |
| 3750 | Email from Nick Demczuk to Justin Londre re Lasso Reprocessed Business Case (with attachments) | 9/3/2014 | BWI-INN00631463 | BWI-INN00631464 | | BWI-INN00631463: 602; 401/403 BWI-INN00631464: 602; 401/403 | | |
| 3751 | Email from Nick Demczuk to Avi Shalgi; Justin Londre re Reprocessed Lasso Business Case (with attachments) | 9/4/2014 | BWI-INN00631726 | BWI-INN00631727 | | BWI-INN00631726: 602; 401/403 BWI-INN00631727: 602; 401/403 | | |
| 3752 | Email from Nick Demczuk to Avi Shalgi; Jasmina Brooks; Justin Londre re Falcon Alignment Strategy- GMB preparation (with attachments) | 10/7/2014 | BWI-INN00631971 | BWI-INN00632046 | | BWI-INN00631971: 602; 401/403 BWI-INN00631972: 401/403; 602; 701; 801 BWI-INN00632009: 401/403 BWI-INN00632010: 401/403; 602; 701; 801 | | |
| 3753 | Email from Nick Demczuk to Avi Shalgi re Falcon Strategy Deck (with attachments) | 9/30/2014 | BWI-INN00632202 | BWI-INN00632203 | | BWI-INN00632202: 401/403 BWI-INN00632203: 401/403; 602; 701; 801 | | |
| 3754 | Email from Nick Demczuk to Avi Shalgi; Stephani Sobhani; Jayme Lorentz; Justin Londre; Jasmina Brooks re Falcon Alignment Strategy for GMB (with attachments) | 10/16/2014 | BWI-INN00632206 | BWI-INN00632245 | | BWI-INN00632206: 401/403 BWI-INN00632207: 401/403; 801 | | |
| 3755 | Email from Nick Demczuk to Avi Shalgi; Justin Londre; Jasmina Brooks copying Shubhayu Basu RE: Falcon Strategy Alignment Deck (with attachments) | 10/15/2014 | BWI-INN00632283 | BWI-INN00632323 | | BWI-INN00632283: 401/403 BWI-INN00632285: 401/403; 801 | | |
| 3756 | Email from Nick Demczuk to Alanna Bartee re One Solution Deck rev 2 (with attachments) | 10/31/2014 | BWI-INN00632372 | BWI-INN00632395 | | BWI-INN00632372: No objection BWI-INN00632373: 401/403 | | |
| 3757 | Email from Nick Demczuk to Nick Demczuk re Powerpoint Falcon (with attachments) | 10/5/2014 | BWI-INN00632543 | BWI-INN00632581 | | BWI-INN00632543: No objection BWI-INN00632544: 401/403 BWI-INN00632581: 401/403; 602, LF | | |
| 3758 | Email from Nick Demczuk to Sungwoo Min re Updated Deck (with attachments) | 10/29/2014 | BWI-INN00632625 | BWI-INN00632626 | | BWI-INN00632625: No objection BWI-INN00632626: 401/403; 801 | | |
| 3759 | Email from Nick Demczuk to Sabitha Pathiyil copying Amit Agarwal re RE: Falcon project (with attachments) | 12/18/2013 | BWI-INN00632805 | BWI-INN00632808 | | BWI-INN00632805: 401/403 BWI-INN00632808: 401/403 | | |

Innovative Health LLC v. Biosense Webster, Inc. — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3760 | Email from Nick Demczuk to Marina Guevrekian copying Ronen Krupnik; Amit Agarwal re RE: SS 8Fr and EEPROM Change (with attachments) | 2/21/2014 | BWI-INN00633053 | BWI-INN00633058 | | BWI-INN00633053: 401/403 BWI-INN00633058: 401/403 | | |
| 3761 | Email from Nick Demczuk to Tzachi Levy; Einav Geffen; Ronen Krupnik re Falcon Priorities (with attachments) | 4/22/2014 | BWI-INN00633279 | BWI-INN00633281 | | BWI-INN00633279: No objection BWI-INN00633280: 401/403 BWI-INN00633281: 401/403 | | |
| 3762 | Email from Nick Demczuk to Sungwoo Min re Falcon (with attachments) | 5/6/2014 | BWI-INN00633541 | BWI-INN00633544 | | BWI-INN00633541: No objection BWI-INN00633542: 401/403 BWI-INN00633543: 401/403 | | |
| 3763 | Email from Nick Demczuk to Charles Lindholm re FW: SSM506_Sound_Choice_Internal_Training_v7.pptx (with attachments) | 6/25/2013 | BWI-INN00634008 | BWI-INN00634009 | | BWI-INN00634008: No objection BWI-INN00634009: 401/403; 801 | | |
| 3764 | Email from Nick Demczuk to Nick Demczuk re Reprocessing Pilot Discussion_TMCAZ 3-29-13.pptx (with attachments) | 3/28/2013 | BWI-INN00635300 | BWI-INN00635308 | | BWI-INN00635300: No objection BWI-INN00635301: 401/403 | | |
| 3765 | Email from Nick Demczuk to AnnMarie Librescu copying BWIUS Copy Review ; Karen Davis re Copy Review pre-HRS FAQs (with attachments) | 4/29/2013 | BWI-INN00635472 | BWI-INN00635486 | | BWI-INN00635472: No objection BWI-INN00635473: 401/403; 602; 701; 801; 1002; LF; DI BWI-INN00635486: No objection | | |
| 3766 | Presentation titled "Falcon Project_5-14-14-ND.pptx" | 5/21/2014 | BWI-INN00637197 | BWI-INN00637197 | | 401/403 | | |
| 3767 | Presentation titled "Falcon Project_5-24-14-ND.pptx" | 6/4/2014 | BWI-INN00637217 | BWI-INN00637217 | | 401/403 | | |
| 3768 | Presentation titled "Falcon Project_6-9-14-MO_Review.pptx" | 6/11/2014 | BWI-INN00637223 | BWI-INN00637223 | | 401/403 | | |
| 3769 | Presentation titled "Falcon Project_8-12-14-MO_Review.pptx" | 8/12/2014 | BWI-INN00637225 | BWI-INN00637225 | | 401/403 | | |
| 3770 | Presentation titled "Falcon Strategy Alignment Avi 10-2-14.pptx" | 10/2/2014 | BWI-INN00637583 | BWI-INN00637583 | | 401/403; 801 | | |
| 3771 | Spreadsheet titled "All Lasso accounts 2012 and 2013 Nov 5-styker.xlsx" | 5/15/2014 | BWI-INN00638631 | BWI-INN00638631 | | 401/403; 801; LF | | |
| 3772 | Presentation titled "Falcon Lasso Nav eco Reprocessing 9-26-14.pptx" | 9/28/2014 | BWI-INN00638711 | BWI-INN00638711 | | 401/403; 801 | | |
| 3773 | Presentation entititled "Falcon Project_Avi.pptx" | 4/11/2014 | BWI-INN00638728 | BWI-INN00638728 | | 401/403 | | |
| 3774 | Presentation titled "Lasso Nav eco Reprocessing 9-25-14.pptx" | 9/25/2014 | BWI-INN00638775 | BWI-INN00638775 | | 401/403; 801 | | |
| 3775 | Presentation titled "OneDx Sterilmed dec 2014.pptx" | 12/6/2014 | BWI-INN00639716 | BWI-INN00639716 | | 401/403 | | |
| 3776 | Email from Nick Demczuk to Ilia Kandev RE: BWI Data - Lasso Nav Eco | 8/10/2015 | BWI-INN00642249 | BWI-INN00642250 | | 401/403; 602 | | |
| 3777 | File titled "3EABED70.tmp" | 10/3/2014 | BWI-INN00642682 | BWI-INN00642718 | | 401/403; 602 | | |
| 3778 | File titled "4B5FCA55.tmp" | 12/6/2014 | BWI-INN00642719 | BWI-INN00642719 | | 401/403; 602 | | |
| 3779 | Presentation titled "5C75DD68.pptx" | 9/29/2014 | BWI-INN00642843 | BWI-INN00642843 | | 401/403; 801 | | |
| 3780 | Presentation titled "8DB9CC7C.pptx" | 2/9/2015 | BWI-INN00642934 | BWI-INN00642934 | | 401/403 | | |
| 3781 | Presentation titled "99A9B025.pptx" | 6/3/2014 | BWI-INN00642994 | BWI-INN00642994 | | 401/403 | | |
| 3782 | File titled "CFFBD580.tmp" | 9/9/2014 | BWI-INN00643005 | BWI-INN00643005 | | 401/403 | | |
| 3783 | Document titled "Certified_Promo_Final_October.pdf" | 10/3/2013 | BWI-INN00643123 | BWI-INN00643154 | | 401/403 | | |
| 3784 | Email from Ronen Krupnik to Yochai Parchak re Fwd: SS 8Fr and EEPROM Change | 2/21/2014 | BWI-INN00646198 | BWI-INN00646201 | | 401/403 | | |
| 3785 | Email from Eti Godelnik to Pesach Susel; Yochai Parchak copying Hadar Shpigel; Miki Polak re FW: Biosense R&D 2010-2015 for US_short (with attachments) | 6/23/2015 | BWI-INN00684010 | BWI-INN00684021 | | BWI-INN00684010: 401/403 BWI-INN00684011: 401/403; 602 | | |
| 3786 | Document titled "Per Diem-Prod Competency Letter-2014-Kerri Brown.docx" | 12/17/2013 | BWI-INN00688017 | BWI-INN00688017 | | No objection | | |
| 3787 | Document titled "Tankersley-Prod Competency Letter-2013.pdf" | 2/1/2013 | BWI-INN00688021 | BWI-INN00688021 | | No objection | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3788 | Document titled "Competency Letter-Kelly Perricone.pdf" | 6/12/2013 | BWI-INN00688022 | BWI-INN00688023 | | No objection | | |
| 3789 | Email from Michelle Ottum to Mark Cauley copying Samira Lopez; Jennifer Shiuan; Marina Balabaeva; Stephanie Bozung; Conrad Ramos re Offer Package for Mark Cauley 6023130417 (with attachments) | 4/30/2013 | BWI-INN00689681 | BWI-INN00689695 | | BWI-INN00688012: No objection BWI-INN00689682: 401/403 BWI-INN00689684: 401/403 BWI-INN00689685: 401/403 BWI-INN00689688: 401/403 BWI-INN00689694: 401/403 | | |
| 3790 | Email from Avi Shalgi to Nick Demczuk copying Jasmina Brooks Re: Falcon | 12/9/2014 | BWI-INN00694746 | BWI-INN00694747 | | 401/403 | | |
| 3791 | Email from Nick Demczuk to Avi Shalgi re Falcon Strategy Deck (with attachments) | 9/30/2014 | BWI-INN00697378 | BWI-INN00697379 | | BWI-INN00697378: 401/403; 801 BWI-INN00697379: 401/403; 801 | | |
| 3792 | Presentation entitled "EP Core Business Strat Plan Mid Term 2013-04-08.pptx" | 4/9/2013 | BWI-INN00699032 | BWI-INN00699032 | | 401/403 | | |
| 3793 | Email from Jasmina Brooks to David Shepherd; Jayme Lorentz;Tom Turley; Matthew Orlando; Uri Yaron; Sandor Palfi; Mark Dickinson; Doug Bruce; Matthew Murawski; Shubhayu Basu; Alanna Bartee copying Justin Londre;Nick Demczuk; Avi Shalgi re Project Falcon Strategy Alignment - October 17th Meeting Summary (with attachments) | 10/20/2014 | BWI-INN00701340 | BWI-INN00701380 | | BWI-INN00701340: 401/403 BWI-INN00701342: 401/403; 801 | | |
| 3794 | Email from Shlomi Nachman to Michael Wary; Michael Gray; Kevin Campbell; Daniel Handley copying Uri Yaron; Jack Ayer re Thank You | 9/21/2014 | BWI-INN00701937 | BWI-INN00701938 | | 401/403; 801 | | |
| 3795 | Email from Uri Yaron to Claudia Aurand copying Thomas Schlick; Noel Fairbanks re Sound Choice Ethicon Energy visit August 22.pptx (with attachments) | 8/20/2014 | BWI-INN00703292 | BWI-INN00703293 | | BWI-INN00703292: 401/403 BWI-INN00703293: 401/403 | | |
| 3796 | Email from Uri Yaron to Sandor Palfi; David Shepherd re FW: Thank You | 9/26/2014 | BWI-INN00704422 | BWI-INN00704424 | | 401/403; 801 | | |
| 3797 | Email from Uri Yaron to David Woods RE: BWI Sterilmed Deck (with attachments) | 9/11/2014 | BWI-INN00704425 | BWI-INN00704427 | | BWI-INN00704425: 401/403 BWI-INN00704427: 401/403 | | |
| 3798 | Presentation titled "Falcon Strategy Alignment Review 10-20-14 Final.pptx" | 10/20/2014 | BWI-INN00704504 | BWI-INN00704504 | | 401/403; 801 | | |
| 3799 | Presentation titled "Reprocessing Post NTM 010713.pptx" | 1/6/2013 | BWI-INN00704790 | BWI-INN00704790 | | 401/403 | | |
| 3802 | Presentation titled "2021 BP v24.pptx" | 9/30/2020 | BWI-INN00705229 | BWI-INN00705300 | | #N/A | | |
| 3803 | Email from Fairy Zare to Christopher Lew re Fwd: ViziGo CAS Handbook (draft) (with attachments) | 2/12/2020 | BWI-INN00706098 | BWI-INN00706104 | | BWI-INN00706098: 401/403 BWI-INN00706100: 401/403; 701 BWI-INN00706104: No objection | | |
| 3805 | Email from Nick Demczuk to David Shepherd; Jayme Lorentz; Avi Shalgi; Tom Turley; Matthew Orlando; Uri Yaron; Sandor Palfi; Mark Dickinson; Doug Bruce; Matthew Murawski copying Alanna Bartee; Shubhayu Basu RE: Project Falcon Strategy Alignment (with attachments) | 10/17/2014 | BWI-INN00707847 | BWI-INN00707886 | | BWI-INN00707847: 401/403 BWI-INN00707848: 401/403 | | |
| 3806 | Email from Sandor Palfi to Matthew Orlando re FW: Carto sound | 4/28/2016 | BWI-INN00709004 | BWI-INN00709006 | | 401/403; 801 | | |
| 3808 | Video titled "Simulation: Clinical Support of Non-Biosense Catheters Position Conversation (Materials Management Director)" | 2015 | BWI-INN00710524 | BWI-INN00710524 | | 401/403 | | |
| 3810 | Document titled "202108_LASSO_NAV_VAR_ECO_PEC_Summ.pdf" | 9/7/2021 | BWI-INN00710531 | BWI-INN00710532 | | 401/403 | | |
| 3811 | Document titled "202108_LASSO_NAV_VAR_ECO_Sterilmed_PEC_Summ.pdf" | 9/7/2021 | BWI-INN00710533 | BWI-INN00710533 | | 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc. —* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3812 | Document titled "202108_PENTARAY_NAV_ECO_PEC_Summ.pdf" | 9/7/2021 | BWI-INN00710534 | BWI-INN00710535 | | 401/403 | | |
| 3813 | Document titled "202108_SOUNDSTAR_ECO_PEC_Summ.pdf" | 9/7/2021 | BWI-INN00710537 | BWI-INN00710538 | | 401/403 | | |
| 3814 | Document titled "202108_SOUNDSTAR_ECO_Sterilmed_PEC_Summ.pdf" | 9/7/2021 | BWI-INN00710539 | BWI-INN00710540 | | 401/403 | | |
| 3815 | Document titled "M-5274-186-22-Rev A.pdf" | 3/29/2021 | BWI-INN00710857 | BWI-INN00710862 | | 401/403 | | |
| 3816 | Document titled "M-5274-187-22-Rev A.pdf" | 3/29/2021 | BWI-INN00710882 | BWI-INN00710887 | | 401/403 | | |
| 3817 | Document titled "M-5274-201-22-Rev A.pdf" | 3/29/2021 | BWI-INN00710907 | BWI-INN00710912 | | 401/403 | | |
| 3819 | Spreadsheet titled "202109_BWI_PEC_Summ_USonly.xlsx" | 10/6/2021 | BWI-INN00722082 | BWI-INN00722082 | | 401/403 | | |
| 3820 | Spreadsheet titled "202110_BWI_PEC_Summ_US.xlsx" | 10/12/2021 | BWI-INN00722083 | BWI-INN00722083 | | 401/403 | | |
| 3822 | Spreadsheet titled "BWI-2024-0013489 US Rate - Brian Lin.xlsx" | 7/17/2024 | BWI-INN00722109 | BWI-INN00722109 | | 401/403 | | |
| 3826 | Document titled "Sales Presentation 6-3 red.pdf" | 6/5/2019 | IH00008726 | IH00008743 | | 801;901; 401/403; 701; 602 | | |
| 3827 | Email from Elizabeth Stoneman to Dave Distel re FW: Purchase Order: 5002195136 (CATH SOUNDSTAR eco 8FR REPRO) | 11/25/2020 | IH00010782 | IH00010786 | | 801; 901; 602; 401/403 | | |
| 3828 | Document titled "K112292 - Stryker - Lasso 2515 Nav and Lasso Nav.pdf" | 1/12/2021 | IH00011385 | IH00011389 | | 801; 901; 401/403 | | |
| 3829 | Document titled "K153006 - Sterilmed Lasso Nav Eco and Lasso 2515 Nav Eco.pdf" | 1/12/2021 | IH00011414 | IH00011420 | | 801; 901; 401/403 | | |
| 3830 | Email from Dave Distel to John Estes copying Parker Dunn; Elizabeth Stoneman RE: Baptist FS BSW case coverage (with attachments) | 7/17/2019 | IH00013738 | IH00013742 | | IH00013738: 801; 901; 602; 401/403 IH00013742: 801; 901; 401/403 | | |
| 3831 | Email from Elizabeth Stoneman to Dave Distel re BSW Case- FW: Danbury Hospital and Norwalk Hospital meetings- Summary | 12/6/2019 | IH00013750 | IH00013751 | | 801; 701; 602; 401/403 | | |
| 3833 | Email from FerreiraR to DistelD; ThordingL Re: STANFORD'S situation with Biosense Webster - Contact Jack Chen @ Stanford | 8/14/2018 | IH00015470 | IH00015472 | | 801; 401/403; 701; 602 | | |
| 3834 | Email from Rick Ferreira to Lars Thording Re: Bio sense Webster Reprocessing position statement | 6/12/2019 | IH00015572 | IH00015575 | | 801; 401/403; 701; LC | | |
| 3835 | Email from Rick Ferreira to Maureen Bracher; Matthew Dambeck copying Chris Hannon Re: Hackensack Meridian Meeting Follow up | 7/8/2019 | IH00015576 | IH00015580 | | 801; 401/403; 602 | | |
| 3836 | Email from FerreiraR to Michael Gray; ReyesK copying Laura Lycan; Brad Forth; Matthew Cardoni; Mike Mcdonough; Jeb Hopper Re: Guaranteed EP Cost Savings (with attachments) | 8/12/2020 | IH00015828 | IH00015843 | | IH00015828: 801; 401/403; 602; 701 IH00015832: 801; 401/403; 602; 701 | | |
| 3837 | Email from Amy Crush Ferreira to Dwight Mayhugh; David Warren copying Rick Ferreira re Unrealized EP Savings (with attachments) | 11/17/2020 | IH00016077 | IH00016096 | | IH00016077: 801; 401/403; 602 IH00016078: 801; 401/403; 602 IH00016079: 801; 401/403; 602 IH00016091: 801; 401/403; 701; 602 | | |
| 3838 | Email from Allen Wish to Rick Ferreira; Amy Crush Ferreira; Linda Scheanwald; Elizabeth Stoneman; Bonnie Bosler copying Aaron DeTate RE: IH Mapping support – Jan 11-12th;2021 PREP | 12/2/2020 | IH00016099 | IH00016104 | | 801; 401/403; 602 | | |
| 3839 | Email from Maureen Bracher to Rick Ferreira re FW: Hackensack Meridian Meeting Follow up (with attachments) | 12/18/2020 | IH00016121 | IH00016125 | | IH00016121: 801; 401/403; LC IH00016124: No objection IH00016125: No objection | | |
| 3840 | Email from Rafal Chudzik to Rafal Chudzik re DECK | 10/9/2018 | IH00025242 | IH00025254 | | IH00025242: 801; 401/403 IH00025243: 801; 401/403; 602; 701 | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 148 of 182    Page
ID #:24341
*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3841 | Email from Rafal Chudzik to Dave Distel copying Rick Ferreira; Elizabeth Stoneman; Lars Thording Re: Biosense Webster / Trinity meeting. (with attachments) | 7/22/2018 | IH00029217 | IH00029227 | | IH00029217: 801; 401/403; 701; 602<br>IH00029220: No objection<br>IH00029221: No objection<br>IH00029222: No objection<br>IH00029223: No objection<br>IH00029224: No objection<br>IH00029225: No objection<br>IH00029226: No objection<br>IH00029227: No objection | | |
| 3842 | Email from Rafal Chudzik to Jay Farris; Rick Ferreira RE: Portland Adventist Physician Presentation on Sensor Enabled Devices (with attachments) | 2/4/2019 | IH00029805 | IH00029864 | | IH00029805: 801; 401/403; 602<br>IH00029806: 801; 401/403; 701; 602<br>IH00029808: 801; 401/403<br>IH00029812: 801; 401/403; 701; 602; LC<br>IH00029817: DI; 801; 401/403<br>IH00029818: 801; 401/403; 602; DI<br>IH00029819: 401/403; MIL<br>IH00029820: DI; 801; 401/403; 901<br>IH00029821: 801; 401/403; 701; 602; LC<br>IH00029848: 801; 401/403; 701; 602 | | |
| 3843 | Email from Rafal Chudzik to Lars Thording re R&D Update | 3/15/2018 | IH00034700 | IH00034705 | | IH00034700: 801; 401/403<br>IH00034701: 891; 401/403; 602; 701 | | |
| 3846 | Email from Rafal Chudzik to Rick Ferreira; Timothy Einwechter copying Elizabeth Stoneman; Dave Distel re eco update | 7/28/2017 | IH00048091 | IH00048093 | | 801; 401/403; 602; 701 | | |
| 3847 | Email from Amy Crush Ferreira to Julie Ray; James Moore copying Rick Ferreira; Rafal Chudzik; Troy Tuttle; Doug Beinborn re UMMS Presentation | 8/9/2020 | IH00054721 | IH00054722 | | 801; 401/403; 602 | | |
| 3848 | Email from Amy Crush Ferreira to Aaron DeTate copying Rick Ferreira Re: MNS Recap (with attachments) | 4/29/2020 | IH00055444 | IH00055477 | | IH00055444: 801; 401/403; 602; 701<br>IH00055450: No objection<br>IH00055451: No objection<br>IH00055452: No objection<br>IH00055453: No objection<br>IH00055454: No objection<br>IH00055455: No objection<br>IH00055456: No objection<br>IH00055457: No objection<br>IH00055458: No objection<br>IH00055459: No objection<br>IH00055460: No objection<br>IH00055461: No objection<br>IH00055462: No objection<br>IH00055463: No objection<br>IH00055464: No objection<br>IH00055465: No objection<br>IH00055466: No objection<br>IH00055467: No objection<br>IH00055468: No objection<br>IH00055469: No objection<br>IH00055470: No objection<br>IH00055471: No objection | | |
| 3849 | Email from Amy Crush Ferreira to Aaron Fowler re FW: Reprocessing in Cath/EP Lab | 1/29/2020 | IH00056419 | IH00056422 | | 801; 401/403; LC; 602; 701 | | |
| 3850 | Email from Amy Crush Ferreira to Dwight Mayhugh; David Warren re Additional Savings Opportunity (with attachments) | 5/1/2020 | IH00056434 | IH00056437 | | IH00056434: 801; 401/403; 602<br>IH00056435: 801; 401/403; 602<br>IH00056436: 801; 401/403; 701; 602 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3851 | Email from Amy Crush Ferreira to Troy Tuttle copying Doug Beinborn re Innovative Health EP Reprocessing References | 4/16/2020 | IH00057016 | IH00057018 | | 801; 401/403; 602 | | |
| 3852 | Email from Amy Crush Ferreira to Dave Distel re FW: 'Free' Case Support | 12/7/2019 | IH00058063 | IH00058065 | | 801; 401/403; 602; 701 | | |
| 3853 | Email from Richard Daubenmier to Amy Crush Ferreira re FW: Reprocessing in Cath/EP Lab | 1/29/2020 | IH00060868 | IH00060871 | | 801; 401/403; LC; 602; 701 | | |
| 3854 | Email from Erica Henry to Amy Crush Ferreira re FW: University of Cincinnati | 1/14/2020 | IH00063065 | IH00063066 | | 801; 401/403; 602 | | |
| 3855 | Email from Rick Ferreira to Troy Tuttle; Doug Beinborn copying Amy Crush Ferreira re FW: MNS Recap (with attachments) | 3/30/2020 | IH00064339 | IH00064375 | | IH00064339: 801; 401/403; 602<br>IH00064344: 801; 401/403; 602; 701<br>IH00064350: 801; 401/403; 602; 701<br>IH00064362: 801; 401/403; 701; 602<br>IH00064374: 801; 401/403; 602; 701 | | |
| 3856 | Email from Rafal Chudzik to KelleyB; Blessan Joseph; GrahamM re very rough draft | 8/16/2016 | IH00077770 | IH00077771 | | IH00077770: 401/403; 801<br>IH00077771: 401/403; 801; 602 | | |
| 3858 | Email from Dave Distel to Elizabeth Stoneman re FW: Biosense Webster / Trinity meeting. (with attachments) | 7/8/2018 | IH00108686 | IH00108696 | | IH00108686: 401/403; 801<br>IH00108688: 401/403; 801<br>IH00108690: 401/403; 801<br>IH00108693: No objection | | |
| 3859 | Email from Dave Distel to Julie Birdsong; Rick Ferreira copying Doug Beinborn blind copying Dave Distel RE: University of Colorado Health Savings Model EP Reprocessing | 4/15/2018 | IH00108784 | IH00108786 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3862 | Email from Troy Tuttle to ZinkusJ copying KorendaK; Dave Distel; JosephI; BeinbornD re UMass Savings Model_2018-03-16.xlsx (with attachments) | 4/17/2018 | IH00114642 | IH00114643 | | IH00114642: 401/403; 801<br>IH00114643: 401/403; 801 | | |
| 3863 | Email from Tom Reynolds to Kevin Trom; Joe Riggio copying Dave Distel re FW: Oakland EP - ReNewal Follow Up | 10/22/2018 | IH00121478 | IH00121489 | | 401/403; 602; 801 | | |
| 3864 | Email from Steven Kamberov to Breanne Wright; Julie Marceau; Dan Ingram; Karen Bratton; James Hines; Daniel Noll copying Concetta Bentley; Todd Webster; Joseph Pettinato; Dave Distel RE: Oakland EP - ReNewal Follow Up (with attachments) | 10/19/2018 | IH00121511 | IH00121521 | | IH00121511: 401/403; 602; 801<br>IH00121520: 401/403; 801 | | |
| 3865 | Email from Todd Webster to Jake Colletti; Steven Kamberov; Tom Reynolds copying Kevin Trom; Frank Czajka; Dave Distel RE: Oakland EP - ReNewal Follow Up | 10/10/2018 | IH00121553 | IH00121560 | | 401/403; 602; 701; 801; LC | | |
| 3868 | Email from Nate Hansen to Rick Ferreira; Dave Distel; Lars Thording; Matthew Dambeck re Fwd: Premier Pro EP Catheter Reprocessing Follow Up | 10/29/2019 | IH00136098 | IH00136100 | | 401/403; 602; 801 | | |
| 3869 | Email from Matt Casiraro to Blessan Joseph re FW: Auto ID & Kill Switch Help | 4/1/2015 | IH00171443 | IH00171448 | | 401/403; 602; 801 | | |
| 3870 | Email from Lynn Sadler to Amy Crush Ferreira; Laura Thompson copying Kimberly Berardi RE: EP Reprocessing Savings | 1/12/2018 | IH00176935 | IH00176936 | | 401/403; 602; 801 | | |
| 3871 | Email from Jake Colletti to Elizabeth Stoneman; Jeff Fair copying Rick Ferreira; Ira Joseph; Frank Czajka RE: discuss the 37 BSW skus (with attachments) | 2/26/2020 | IH00177633 | IH00177635 | | IH00177633: 401/403; 801<br>IH00177635: 401/403; 801 | | |
| 3872 | Email from Troy Tuttle to Amy Crush Ferreira RE: Local rep for Rady Children's Hospital San Diego (with attachments) | 8/13/2018 | IH00179414 | IH00179417 | | IH00179414: 401/403; 801<br>IH00179417: 401/403; 801 | | |
| 3873 | Email from Troy Tuttle to Amy Crush Ferreira re IH - Transition Update for Amy.xlsx (with attachments) | 11/1/2018 | IH00201645 | IH00201646 | | IH00201645: 401/403; 801<br>IH00201646: 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.,* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3874 | Email from Amy Crush Ferreira to Andy Willis; Troy Tuttle; Jita Pandya Buño copying Doug Beinborn; Rick Ferreira Re: Innovative Health- EP Reprocessing (with attachments) | 5/22/2018 | IH00211045 | IH00211050 | | IH00211045: 401/403; 801<br>IH00211049: 401/403; 801<br>IH00211050: 401/403; 801 | | |
| 3875 | Email from Amy Crush Ferreira to WillisA; Troy Tuttle; BunoJ copying BeinbornD; Rick Ferreira Re: Innovative Health- EP Reprocessing (with attachments) | 5/25/2018 | IH00211366 | IH00211387 | | IH00211366: 401/403; 801<br>IH00211371: 401/403; 801<br>IH00211372: 401/403; 602; 701; 801; LC | | |
| 3876 | Email from Amy Crush Ferreira to Troy Tuttle Re: Local rep for Rady Children's Hospital San Diego (with attachments) | 8/10/2018 | IH00211923 | IH00211929 | | IH00211923: 401/403; 801<br>IH00211926: No objection<br>IH00211927: No objection<br>IH00211928: No objection<br>IH00211929: No objection | | |
| 3878 | Email from Richard Daubenmier to Amy Crush Ferreira RE: Reprocessed Pricing for Nebraska Medicine (with attachments) | 11/10/2020 | IH00246248 | IH00246250 | | IH00246248: 401/403; 602; 801; 1002<br>IH00246250: 401/403; MIL | | |
| 3880 | Email from Barket Ali to Dave Distel Re: Biosense Webster (with attachments) | 2/13/2017 | IH00274244 | IH00274248 | | IH00274244: 401/403; 602; 701; 801; 1002; LC<br>IH00274247: No objection<br>IH00274248: No objection | | |
| 3881 | Email from Dave Distel to Timothy Einwechter; Elizabeth Stoneman; Lars Thording; Rafal Chudzik copying Rick Ferreira re FW: Biosense Webster (with attachments) | 3/30/2016 | IH00287096 | IH00287097 | | IH00287096: 401/403; 801<br>IH00287097: No objection | | |
| 3882 | Email from Dave Distel to Brian Harty; Marty Soukup; Kevin Dolan copying Bryan Soderberg; Brian Tompkins RE: 510K Soundstar Devices | 8/3/2017 | IH00294294 | IH00294298 | | 401/403; 801 | | |
| 3884 | Email from Dave Distel to Donald Coldiron re FW: Follow up to Innovative Health EP Reprocessing Business Review (with attachments) | 9/1/2020 | IH00309302 | IH00309312 | | IH00309302: 401/403; 602; 701; 801; 1002; LC<br>IH00309305: 401/403; 801<br>IH00309306: 401/403; 801<br>IH00309308: 401/403; 801<br>IH00309309: 401/403; 801<br>IH00309311: 401/403; 801 | | |
| 3885 | Email from Steve Piraino to Angela Burkholder; Kara Reyes copying Jeff Sicuro; Rick Ferreira; Matthew Dambeck RE: Fw: PremierPro Reprocessing Services | 6/25/2018 | IH00314170 | IH00314187 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3886 | Email from Kara Reyes to Steve Piraino copying Rick Ferreira; Jeff Sicuro; Angela Burkholder; Matthew Dambeck RE: Fw: PremierPro Reprocessing Services | 7/10/2018 | IH00314869 | IH00314894 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3887 | Email from Ken Blenis to Jay Farris; Rick Ferreira re FW: EP Cath reprocessing | 3/6/2020 | IH00352645 | IH00352646 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3889 | Email from Kara Reyes to Lars Thording re FW: S2S/PremierPro Reprocessing Program (with attachments) | 7/6/2018 | IH00369168 | IH00369184 | | IH00369168: 401/403; 701; 801<br>IH00369174: 401/403; 602; 701; 801; 1002; LC<br>IH00369183: 401/403; 801; 1002 | | |
| 3890 | Email from Dave Distel to Todd Senard | 7/15/2020 | IH00373989 | IH00373993 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3891 | Email from Lars Thording to Kara Reyes copying Brendan McGovern Re: Do you have a (with attachments) | 4/3/2018 | IH00382324 | IH00382326 | | IH00382324: 401/403; 801<br>IH00382326: 401/403; 602; 701; 801; 1002 | | |
| 3894 | Email from Elizabeth Stoneman to David Kelly; II copying Dave Distel; Kimberly Hallum; Brendan McGovern; Cynthia Lynady Re: Jacksonville - Innovative Health - Reprocessed Product Availability 2-26-18 | 2/27/2018 | IH00425007 | IH00425008 | | 401/403; 602; 701; 801 | | |
| 3896 | Email from Dave Distel to Elizabeth Stoneman; Brendan McGovern Re: Innovative Health - Sales Quote Reprocessed EP Catheters | 12/13/2016 | IH00450471 | IH00450474 | | 401/403; 602; 701; 801; 1002; LC | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 151 of 182    Page
ID #:42413
*Innovative Health LLC v. Biosense Webster, Inc.* - Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3899 | Email from Mike Latta to Tim Einwechter re FW: Scan from HP North to Email (with attachments) | 8/20/2020 | IH00476630 | IH00476646 | | IH00476630: 401/403; 801 IH00476631: 401/403; 801 | | |
| 3904 | Presentation titled "2016 plan.pptx" | 8/17/2016 | IH00537232 | IH00537233 | | 401/403; 801 | | |
| 3905 | Presentation titled "2016 year end plan.pptx" | 8/17/2016 | IH00537234 | IH00537234 | | 401/403; 801 | | |
| 3906 | Presentation titled "2016_2017 plan - draft.pptx" | 8/30/2016 | IH00537235 | IH00537237 | | 401/403; 801 | | |
| 3907 | Presentation titled "Ops Meeting (9_8_16).pptx" | 9/8/2016 | IH00540668 | IH00540685 | | 401/403; 801 | | |
| 3908 | Document titled "Board package December 11-30.pdf" | 12/1/2016 | IH00540770 | IH00540804 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3909 | BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final.pdf | 11/30/2016 | IH00540805 | IH00540805 | | No objection | | |
| 3910 | Presentation entitled "Specialty reprocessing presentation 1-28-21.pptx" | 1/28/2021 | IH00544438 | IH00544464 | | 401/403; 602; 701; 801 | | |
| 3911 | Document titled "EEPROM Data Comparison Pre and Post Reset.pdf" | 2/26/2021 | IH00553737 | IH00553737 | | 401/403; 801; ID | | |
| 3912 | Email from Lynn Sadler to Amy Crush Ferreira copying Kimberly Berardi RE: Methodist Device Usage | 8/15/2017 | IH00568087 | IH00568088 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3913 | Email from Lars Thording to Rafal Chudzik Re: AMDR language | 6/12/2020 | IH00602076 | IH00602077 | | 401/403; 602; 701; 801 | | |
| 3914 | Email from Kyle Sytsma to Brendan McGovern re FW: NWD134301RH PO # 3001981176 (with attachments) | 8/7/2019 | IH00606697 | IH00606699 | | IH00606697: 401/403; 801 IH00606699: No objection | | |
| 3915 | Email from Rafal Chudzik to Stoklas-OakesA re MRM | 4/26/2018 | IH00635496 | IH00635500 | | IH00635496: 401/403; 801 IH00635497: 401/403; 801, DI | | |
| 3916 | Email from Martin Lomas to Tricia Harvey; Amy Stoklas-Oakes; Sam Celaya; Daniel Dorsey; Christen Malchow copying Rafal Chudzik; Amy Cormier; Blessan Joseph; Ben Traynor RE: PRODUCT HOLD! - ALL LASSO NAV ECOs (with attachments) | 12/7/2017 | IH00639558 | IH00639562 | | IH00639558: 401/403; 602; 701; 801 IH00639562: 401/403; 602; 701; 801 | | |
| 3917 | Email from Ben Traynor to Amy Stoklas-Oakes; Martin Lomas; Sam Celaya; Daniel Dorsey; Tricia Harvey; Christen Malchow copying Rafal Chudzik; Amy Cormier; Blessan Joseph RE: PRODUCT HOLD! - ALL LASSO NAV ECOs (with attachments) | 12/6/2017 | IH00639563 | IH00639566 | | IH00639563: 401/403; 602; 701; 801 IH00639566: 401/403; 602; 701; 801 | | |
| 3918 | Presentation titled "Board Meeting Sept 2017.pptx" | 9/8/2017 | IH00642282 | IH00642286 | | 401/403; 801; DI | | |
| 3919 | Email from McParlaneA to Rafal Chudzik; Blessan Joseph re Inputs for Management Review | 7/27/2020 | IH00644307 | IH00644312 | | IH00644307: 401/403; 801 IH00644308: 401; 401; 602; 801 | | |
| 3920 | Document titled "Stanford Agreement - 10.31.17.pdf" | 4/27/2021 | IH00656543 | IH00656560 | | 401/403; 801 | | |
| 3921 | Document titled "Innovative Health COI - 2021 - 2022.pdf" | 2/23/2021 | IH00656714 | IH00656714 | | 401/403; 801 | | |
| 3923 | Email from Randall Ford to Dave Distel re FW: Soundstar 10439072 | 2/4/2021 | IH00656808 | IH00656810 | | 401/403; 602; 801 | | |
| 3924 | Email from Rafal Chudzik to Rick Ferreira; Dave Distel; Timothy Einwechter; Lars Thording re Fwd: Virtual for next week | 2/18/2021 | IH00656820 | IH00656822 | | 401/403; 602; 801; LC | | |
| 3925 | Email from Rafal Chudzik to Dave Distel; Rick Ferreira; Timothy Einwechter re Fwd: Medline Industries, Inc. Reprocessing | 2/25/2021 | IH00656823 | IH00656828 | | 401/403; 602; 801; LC | | |
| 3926 | Email from Tyler Loeb to Kara Reyes; Ira Joseph copying Dave Distel RE: Pricing Modification | 3/11/2021 | IH00656833 | IH00656835 | | 401/403; 602; 801; MIL | | |
| 3927 | Email from Dave Distel to Rick Ferreira; Rafal Chudzik; Blessan Joseph; Lars Thording re BSW Case Coverage Policy | 3/11/2021 | IH00656836 | IH00656837 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3928 | Email from Rick Ferreira to Dave Distel; Rafal Chudzik; Blessan Joseph; Lars Thording Re: BSW Case Coverage Policy | 3/12/2021 | IH00656838 | IH00656840 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3929 | Email from Hayden McLean to Dave Distel; Elizabeth Stoneman copying Conor Daly re Fwd: EP collections | 3/3/2020 | IH00656881 | IH00656883 | | 401/403; 602; 801; MIL | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3930 | Email from Dave Distel to Jennifer Thomas copying Mark Kostella; Rick Ferreira re RE: item # | 8/17/2020 | IH00657097 | IH00657101 | | 401/403; 602; 701; 801; 1002; LC | | |
| 3936 | Email from Dave Distel to Conor Daly Re: Advisor HD (with attachments) | 1/17/2021 | IH00685225 | IH00685235 | | IH00685225: 401/403; 602; 801<br>IH00685227: No objection<br>IH00685228: No objection<br>IH00685229: No objection<br>IH00685230: No objection<br>IH00685231: No objection<br>IH00685232: No objection<br>IH00685233: No objection<br>IH00685234: No objection<br>IH00685235: No objection | | |
| 3937 | Document titled "Sensor Enabled Reprocessing_ART0174 Rev.1.pdf" | 5/4/2021 | IH00695481 | IH00695481 | | 401/403; 602; 701; 801; 1002 | | |
| 3938 | Spreadsheet titled "Litigation Payment Support.xlsx" | 8/18/2021 | IH00695650 | IH00695650 | | 401/403; 801; DI | | |
| 3943 | Document titled "Acutus Exit - SEC Filing.pdf" | 4/23/2024 | IH00696861 | IH00696866 | | 401/403; Untimely Disclosure | | |
| 3944 | Document titled "JNJ - Octaray Launch Press Release.pdf" | 1/7/2024 | IH00696867 | IH00696875 | | No objection | | |
| 3945 | Spreadsheet titled "REV0144725 - Complaints 2018-2023.xlsx" | 4/30/2024 | IH00697072 | IH00697072 | | 401/403; 602; 801; 1002; Untimely Disclosure | | |
| 3946 | Document titled "097317-220518 BWI Coverage Policy Update (1).pdf" | 4/30/2024 | IH00697074 | IH00697074 | | 401/403; MIL | | |
| 3947 | Calendar Entry re FW: Biosense Webster EP Caths - Reprocessing | 6/27/2018 | IH00697075 | IH00697075 | | 401/403; 801 | | |
| 3948 | Document titled "US_BWI_ULTR_149983.1 BWI Coverage Policy Update_Revision_2024.pdf" | 4/30/2024 | IH00697078 | IH00697078 | | 401/403; MIL | | |
| 3950 | Email from Rick Ferreira to Aaron DeTate; Lars Thording; Dave Distel re FW: [EXTERNAL]Biosense Case Coverage Policy Update (with attachments) | 4/17/2024 | IH00697082 | IH00697083 | | IH00697082: 401/403; 801; Untimely Disclosure<br>IH00697083: 401/403; MIL | | |
| 3951 | Email from Tyler Andl to Dave Distel; Ashley Rusch re RE: [EXTERNAL]RE: [EXTERNAL]Reporting (with attachments) | 5/9/2023 | IH00697084 | IH00697087 | | IH00697084: 401/403; 801; Untimely Disclosure<br>IH00697087: 401/403; 602; 801; 1002; Untimely Disclosure | | |
| 3952 | Email from Aaron DeTate to Rick Ferreira; Lars Thording; Dave Distel re Biosense Shenanigans | 3/16/2023 | IH00697088 | IH00697090 | | 401/403; 602; 801; 1002; Untimely Disclosure | | |
| 3953 | Email from Haydon Bennett to Dave Distel re [EXTERNAL]Re: BWI latest case coverage policy. (with attachments) | 7/24/2022 | IH00697103 | IH00697117 | | IH00697103: 401/403; 801; Untimely Disclosure<br>IH00697104: No objection<br>IH00697105: No objection<br>IH00697106: No objection<br>IH00697107: No objection<br>IH00697108: No objection<br>IH00697109: No objection<br>IH00697110: No objection<br>IH00697111: No objection<br>IH00697112: No objection<br>IH00697113: No objection<br>IH00697114: No objection<br>IH00697115: No objection<br>IH00697116: No objection<br>IH00697117: No objection | | |
| 3954 | Email from Dave Distel to Haydon Bennett re FW: BWI latest case coverage policy. (with attachments) | 7/23/2022 | IH00697118 | IH00697120 | | IH00697118: 401/403; 801; 602; MIL; Untimely Disclosure<br>IH00697119: 401/403; MIL<br>IH00697120: 401/403; MIL | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3955 | Email from Angela Massen to Dave Distel re [EXTERNAL]Re: BWI latest case coverage policy. (with attachments) | 7/18/2022 | IH00697122 | IH00697125 | | IH00697122: 401/403; 602; 701; 801 Untimely Disclosure IH00697124: 401/403; MIL IH00697125: 401/403; MIL | | |
| 3956 | Email from Dave Distel to Rick Ferreira; Tim Einwechter; Aaron Detate; Mike Latta copying Ira Joseph; Lars Thording re Erlanger Health (with attachments) | 7/15/2022 | IH00697129 | IH00697132 | | IH00697129: 401/403; 602; 801 Untimely Disclosure IH00697131: 401/403; MIL IH00697132: 401/403; MIL | | |
| 3957 | Email from Jeff Loy to Dave Distel re [EXTERNAL]RE: Innovative Health (with attachments) | 7/13/2022 | IH00697133 | IH00697136 | | IH00697133: 401/403; 602; 801 Untimely Disclosure IH00697135: 401/403; MIL IH00697136: 401/403; MIL | | |
| 3958 | Spreadsheet titled "Returned Sensor Enabled Devices-Carto.xlsx" | 5/13/2024 | IH00697145 | IH00697145 | | 401/403; 602; 801; 1002; DI; Untimely Disclosure | | |
| 3959 | Email from Aaron DeTate to Lita Lighty; Amy Crush Ferreira RE: Soundstar | 12/21/2022 | IH00697146 | IH00697146 | | 401/403; 602; 801; Untimely Disclosure | | |
| 3960 | Email from Aaron DeTate to Jay Farris Re: [EXTERNAL]RE: [EXTERNAL]: PO 02502-0000575257 | 10/18/2022 | IH00697147 | IH00697152 | | 401/403; 602; 801; 1002; Untimely Disclosure | | |
| 3961 | Email from Kimberly Berardi to Aaron DeTate; Trisha Stahl copying Jonathan Groh; Srinivas Rajsheker re [EXTERNAL]RE: [EXTERNAL]RE: Vizigo Part Numbers | 2/7/2024 | IH00697157 | IH00697161 | | 401/403; 602; 801; 1002; LC; Untimely Disclosure | | |
| 3962 | Document titled "K212165 (Innovative Vizigo).pdf" | 4/14/2024 | IH00697163 | IH00697168 | | 401/403; 801; 901; Untimely Disclosure | | |
| 3963 | Email from Pamela Krnavek to Rick Ferreira; Jay Farris re [EXTERNAL]RE: [EXTERNAL]RE: J&J Unit Faces Revived Antitrust Claims Over Cardiac Catheters | 1/9/2024 | IH00697169 | IH00697172 | | 401/403; 602; 801; 1002; LC; Untimely Disclosure | | |
| 3964 | Email from Pamela Krnavek to Rick Ferreira re [EXTERNAL]RE: [EXTERNAL]RE: [EXTERNAL]RE: J&J Unit Faces Revived Antitrust Claims Over Cardiac Catheters | 5/24/2022 | IH00697173 | IH00697175 | | 401/403; 602; 801; 1002; LC; Untimely Disclosure | | |
| 3966 | Document titled "MAUDE Adverse Event Report_ Biosense Webster; INC (IRWINDALE) SOUNDSTARÂ® 3D DIAGNOSTIC ULTRASOUND CATHETER; CATHETER; ULTRASOUND; INTRAVASCULAR 8-20-2014.pdf" | 6/19/2024 | IH00697194 | IH00697198 | | 401/403; 801; 901; 1002; LC; Untimely Disclosure; MIL | | |
| 3967 | Document titled "MAUDE Adverse Event Report_ Biosense Webster; INC (IRWINDALE) SOUNDSTARÂ® ECO DIAGNOSTIC ULTRASOUND CATHETER; CATHETER; ULTRASOUND; INTRAVASCULAR K112050 -2015.pdf" | 6/19/2024 | IH00697204 | IH00697208 | | 401/403; 801; 901; 1002; LC; Untimely Disclosure; MIL | | |
| 3969 | Email from Rick Ferreira to Amy Crush Ferreira; Jay Farris; Michael Ferreira; Meredith Snider copying Dave Distel; Lars Thording re FW: [EXTERNAL]Query (with attachments) | 6/20/2022 | IH00697211 | IH00697214 | | IH00697211: 401/403; 602; 701; 801; 1002; LC; Untimely Disclosure IH00697214: 401/403; 602; 801; Untimely Disclosure | | |
| 3970 | Email from Kara Reyes to Rick Ferreira; Meredith Snider; Jay Farris re [EXTERNAL]Update on Univ Health - SA | 9/15/2022 | IH00697215 | IH00697215 | | 401/403; 602; 801; Untimely Disclosure | | |
| 3971 | Email from Kara Reyes to Miguel Cardenas; Meredith Snider re [EXTERNAL]RE: SterilMed Use- UH | 12/22/2022 | IH00697216 | IH00697221 | | 401/403; 602; 801; Untimely Disclosure | | |
| 3972 | Email from Kara Reyes to Meredith Snider copying Dave Distel; Rick Ferreira re [EXTERNAL]FW: SterilMed Potential Cost Savings for 2022 (with attachments) | 1/3/2023 | IH00697222 | IH00697225 | | IH00697222: 401/403; 602; 801; Untimely Disclosure IH00697224: 401/403; 801; Untimely Disclosure IH00697225: 401/403; MIL | | |
| 3973 | Email from Michael Ferreira to Meredith Snider; Rose Clausen re FW: [External] - Fwd: Jersey Shore SoundStar Pricing | 2/3/2023 | IH00697226 | IH00697230 | | 401/403; 602; 801; Untimely Disclosure | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 154 of 182    Page ID #:14331

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3974 | Email from Kara Reyes to Meredith Snider re FW: [EXTERNAL]RE: [EXTERNAL]S2S guarantee (with attachments) | 4/12/2023 | IH00697231 | IH00697235 | | IH00697231: 401/403; 602; 801; Untimely Disclosure IH00697235: 401;403; 801; Untimely Disclosure | | |
| 3975 | Email from Jay Farris to Meredith Snider; Rick Ferreira; Aaron DeTate re FW: [EXTERNAL]RE: DecaNav Catheter (with attachments) | 9/8/2023 | IH00697236 | IH00697239 | | IH00697236: 401/403; 602; 801; Untimely Disclosure IH00697239: 401/403; 602; 801; 1002; Untimely Disclosure | | |
| 3976 | Email from Kara Reyes to Meredith Snider re FW: Allied - Innovative Health EP Reprocessing Discussion (with attachments) | 9/21/2023 | IH00697240 | IH00697252 | | IH00697240: 401/403; 602; 801; Untimely Disclosure IH00697252: 401/403; 801; Untimely Disclosure | | |
| 3977 | Email from Kara Reyes to Aaron DeTate; Meredith Snider RE: Summary of our HCA Call today | 10/3/2023 | IH00697253 | IH00697254 | | 401/403; 602; 801; 1002; LC; Untimely Disclosure | | |
| 3978 | Email from Cassidi Brooks to Kara Reyes; Courtney Fullington; Amy Edwards copying David Beames; Daniel Claus; Amy Crush Ferreira; Meredith Snider re [EXTERNAL]RE: [EXTERNAL]S2S guarantee | 4/7/2023 | IH00699193 | IH00699194 | | 401/403; 602; 801; Untimely Disclosure | | |
| 3979 | Email from Cassidi Brooks to Kara Reyes et al. re [EXTERNAL]RE: [EXTERNAL]S2S guarantee | 4/7/2023 | IH00699195 | IH00699196 | | 401/403; 602; 801; Untimely Disclosure | | |
| 3980 | Cardiovascular Resource Council Meeting Agenda | 10/24/2019 | Providence_000027 | Providence_000027 | | 401/403; 602; 801; 901; 1002; DI | | |
| 3981 | Letter from Eric Roth to Ashley Toussaint re Biosense Webster Employee Secrecy, Intellectual Property, Non-Competition and Non-Solicitation Agreement ("NCA") | 2/23/2018 | STRYKER00000018 | STRYKER00000027 | | 401/403 | | |
| 3982 | Letter from Khaled John Klele to Meagan Daye re Employment with Stryker | 2/1/2017 | STRYKER00000030 | STRYKER00000033 | | 401/403 | | |
| 3983 | Email from Karen Tompkins to Ashley Toussaint, Rachel Dhaenens, and Tony Patton re Touissant / BWI | 5/29/2018 | STRYKER00000040 | STRYKER00000043 | | 401/403 | | |
| 3984 | Spreadsheet | Undated | STRYKER00001148 | STRYKER00001148 | | 401/403; 801; 901; DI | | |
| 3985 | ABA Section of Antitrust Law (2005) Market Power Handbook: Competition Law and Economic Foundations | 2005 | n/a | n/a | | 401/403; 801; 1002 | | |
| 3986 | ABA Section of Antitrust Law (2011) Monopolization and Dominance Handbook | 2011 | n/a | n/a | | 401/403; 801; 1002 | | |
| 3987 | ABA Section of Antitrust Law (2012) Market Power Handbook: Competition Law and Economic Foundations, Econometrics: Legal, Practical, and Technical Issues 2e. | 2012 | n/a | n/a | | 401/403; 801; 1002 | | |
| 3988 | ABA Section of Antitrust Law (2014) Econometrics, 2e. | 2014 | n/a | n/a | | 401/403; 801; 1002 | | |
| 3989 | Abbott 2019 Electrophysiology Product Catalog, https://www.cardiovascular.abbott/content/dam/bss/divisionalsites/cv/pdf/guides/2019_us_electrophysiology_prod.pdf | 2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 3990 | Abbott 2023 Annual Report | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 3991 | Abbott Electrophysiology HCPCS Device Category C-Codes Coding Guide, https://www.cardiovascular.abbott/content/dam/bss/divisionalsites/cv/cv-live-site/hcp/reimbursement/electrophysiology/ep-hcpcs-device-category-c-codes.pdf | Undated | n/a | n/a | | 401/403; 801; 901; 1002 | | |
| 3992 | Abbott Expands Cardiac Arrhythmias Portfolio with FDA Clearance of Advanced Mapping Catheter, https://abbott.mediaroom.com/2018-05-03-Abbott-Expands-Cardiac-Arrhythmias-Portfolio-with-FDA-Clearance-of-Advanced-Mapping-Catheter | 5/3/2018 | n/a | n/a | | 401/403; 801; 901; 1002 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 3993 | Abbott, "Abbott Announces U.S. Launch and First Commercial Use of the New EnSite Precision Cardiac Mapping System," https://abbott.mediaroom.com/2017-01-12-Abbott- Announces-U-S-Launch-and-First-Commercial-Use-of-the-New-EnSite-Precision-Cardiac-Mapping-System | 1/12/2017 | n/a | n/a | | 401/403; 801; 901; 1002 | | |
| 3994 | Abbott, Form 10-K for the year ended December 31, 2021 | 2021 | n/a | n/a | | 401/403; 801 | | |
| 3995 | ACUSON AcuNav Ultrasound Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 3996 | ACUSON AcuNav Ultrasound Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 3997 | Acutus 10-Q for the quarterly period ending September 30, 2021. | 2021 | n/a | n/a | | 401/403; 801 | | |
| 3998 | Acutus Medical, Inc. (AFIB) Q3 2021 Earnings Call Transcript, 11/12/2021, available online at https://www.fool.com/earnings/call-transcripts/2021/11/12/acutus-medical-inc-afib-q3-2021-earnings-call-tran/ | 11/12/2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 3999 | Acutus Medical, Inc., Form 10-K, for the fiscal year ended 12/31/2020 | 2020 | n/a | n/a | | 401/403; 801 | | |
| 4000 | Acutus Medical, Inc., Form 10-Q, for the quarterly period ended 9/30/2021 | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4001 | Acutus, "Acutus Medical Announces Strategic Realignment of Resources and Corporate Restructuring," Press Release, 11/8/2023, https://ir.acutusmedical.com/newsreleases/news-release-details/acutus-medical-announces-strategic-realignment-resourcesand | 11/8/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4002 | Agilis Catheter Introducer Sheath (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4003 | American Heart Association, Arrhythmia, https://www.heart.org/en/health-topics/arrhythmia | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4004 | American Heart Association, Electrophysiology Studies (EPS), https://www.heart.org/en/health-topics/arrhythmia/symptoms-diagnosis--monitoring-of-arrhythmia /electrophysiology-studies-eps | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4005 | Averitt, N.W. & R.H. Lande (1997) "Consumer Sovereignty: A Unified Theory of Antitrust and Consumer Protection Law," Antitrust Law Journal, Vol. 65(3), pp. 713-756 | 1997 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4006 | Bajari, Patrick et al. (2014) "Moral hazard, adverse selection and health expenditures: a semiparametric analysis", RAND Journal of Economics , Vol. 45, NO.4, pp.747-763 | 2014 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4007 | Baker, Jonathan (2007) "Market Definition: an Analytical Overview", Antitrust Law Journal, v.74, no.1, 2007, p. 173 | 2007 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4008 | Barkagan, M., E. Leshem, M. Rottmann, J. Sroubek, A. Shapira-Daniels, & E. Anter (2019) "Expandable Lattice Electrode Ablation Catheter: A Novel Radiofrequency Platform Allowing High Current at Low Density for Rapid, Titratable, and Durable Lesions," Circulation: Arrhythmia and Electrophysiology, Vol. 12(4) | 2019 | n/a | n/a | | 401/403; 801; 1002 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4009 | Biosense Webster - J&J Medical Devices, https://www.jnjmedicaldevices.com/en-EMEA/companies/biosense-webster. | Undated | n/a | n/a | | 901 | | |
| 4010 | Biosense Webster 2020 Catalogue, https://www.jnjmedicaldevices.com/sites/default/files/user_uploaded_assets/pdf_assets/2020-09/084962-200128%20EMEA%20Biosense_Products_Catalogue_2020_single_page_0.pdf | 2020 | n/a | n/a | | 901 | | |
| 4011 | Biosense Webster 2021 Catalogue, http://synthes.vo.llnwd.net/o16/LLNWMB8/INT%20Mobile/Synthes%20International/BW/084962.pdf | 2021 | n/a | n/a | | 901 | | |
| 4012 | Biosense Webster Ultrasound Catheter, https://www.jnjmedicaldevices.com/en-US/product-family/ultrasound-solutions | Undated | n/a | n/a | | 901 | | |
| 4013 | Biosense Webster, "CARTO OCTARAY Mapping Catheter with TRUEref Technology: Instructions for Use," M-5276-1116A | | n/a | n/a | | No objection | | |
| 4014 | Biosense Webster, "DECANAV Mapping Catheter," https://www.jnjmedtech.com/en- US/product/decanav-mapping-catheter | | n/a | n/a | | 901 | | |
| 4015 | Biosense Webster, "OPTRELL Mapping Catheter with TRUEref Technology: Instructions for Use," M5276-1121A | | n/a | n/a | | No objection | | |
| 4016 | Biosense Webster, "PENTARAY NAV eco High-Density Mapping Catheter: Instructions for Use," M-5276-1048D | | n/a | n/a | | No objection | | |
| 4017 | Biosense Webster, *CARTO 3 System Instructions for Use* | 3/2024 | n/a | n/a | | 901 | | |
| 4018 | Blair, R & D Sokol (Eds.) (2015), Oxford Handbook of International Antitrust Economics, Vol. 2 | 2015 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4019 | Borenstein, S., J.K. Mackie-Mason, & J.S. Netz (2000) "Exercising Market Power in Proprietary Aftermarkets," Journal of Economics & Management Strategy, Vol. 9(2), pp. 157-188 | 2000 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4020 | Borenstein, Severin and Mackie-Mason, Jeffrey (1995) "Antitrust Policy in Aftermarkets", Antitrust Law Journal, Vol. 63. pp. 455-482 | 1995 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4021 | Borenstein, Severin and Mackie-Mason, Jeffrey (1995) "Chapter 8 The Economics of Customer Lock-In and Market Power in Services", The Service Productivity and Quality Challenge, pp. 225-250 | 1995 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4022 | Borlich, Martin et al. (2019) "Cardiac Mapping Systems Rhythmia, Topera, EnSite Precision, and CARTO" Cardiac Electrophysiology Clinics , Vol. 11, Issue 3, pp. 449-458 | 2019 | n/a | n/a | | 401/403; 801 | | |
| 4023 | Boston Scientific 2021 Annual Report | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4024 | Boston Scientific 2021 Catalog, https://www.bostonscientific.com/content/dam/bostonscientific/ep/portfolio-group/catheters-diagnostic/Advanced%20Mapping%20Catheters/CONSTELLATION/Collateral%20Assets/Constellation%20Brochure%20EP-284328-AA.pdf | 2021 | n/a | n/a | | 401/403; 801; 901 | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 157 of 182   Page
ID #:21455
*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4025 | Boston Scientific Constellation Mapping Catheter Brochure https://www.bostonscientific.com/content/dam/bostonscientific/ep/portfolio-group/ catheters-diagnostic/Advanced%20Mapping%20Catheters/CONSTELLATION/Collateral%20Assets /Constellation%20Brochure%20EP-284328-AA.pdf | 2014 | n/a | n/a | | 401/403; 801; 901 | | |
| 4026 | Boston Scientific Corporation, Form 10-K for the fiscal year ended December 31, 2021. | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4027 | Boston Scientific iLAB™ featuring ULTRA ICE™ PLUS Ultrasound Imaging System and Ultrasound Imaging Catheter, https://www.bostonscientific.com/en-US/products/capital-equipment--diagnostic/ilab.html | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4028 | Boston Scientific, "Boston Scientific Launches Next Generation of Cardiac Mapping for the FARAPULSE Pulsed Field Ablation System," 10/18/2024, https://news.bostonscientific.com/2024-10-18-Boston-Scientific-Launches-Next- Generation-of-Cardiac-Mapping for-the-FARAPULSE-TM-Pulsed-Field-Ablation-System | 10/18/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4029 | Boston Scientific, "Boston Scientific Receives FDA Approval for FARAPULSE Pulsed Field Ablation System," 1/31/2024, https://news.bostonscientific.com/2024-01-31-Boston- Scientific-Receives-FDA-Approval-for-FARAPULSE-TM-Pulsed-Field-Ablation-System | 1/31/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4030 | Boussuge-Roze, J, J Duchateau, F Bessiere, F Sacher, & P Jais (2023) "Environmental Sustainability in Cardiology: Reducing the Carbon Footprint of the Catheterization Laboratory," Nature Review: Cardiology, Vol. 20, pp. 69-70 | 2023 | n/a | n/a | | 401/403; 801 | | |
| 4031 | Brooks, Anthony et al. (2013) "Accuracy and clinical outcomes of CT image integration with Carto-Sound compared to electro-anatomical mapping for atrial fibrillation ablation: a randomized controlled study", International Journal of Cardiology, Vol. 168, Issue 3, pp. 2774-2782 | 2013 | n/a | n/a | | 401/403; 801 | | |
| 4032 | CA 3141758 | 2020 | n/a | n/a | | 401/403; 901 | | |
| 4033 | Camilleri, A.R., S. Sah (2021) "Amplification of the status quo bias among physicians making medical decisions," Applied Cognitive Psychology, pp. 1-13 | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4034 | Campbell, T (2013) "Johnson & Johnson Battles St. Jude for Cardiac Mapping Leadership," The Motley Fool, https://www.yahoo.com/news/2013-12-05-johnson-johnson-battles-stjude- for-cardiac-mappin.html | 2013 | n/a | n/a | | 401/403; 801; 901; 1002 | | |
| 4035 | Career Bliss (2021), "Biosense Webster Clinical Account Specialist Salaries", https://www.careerbliss.com/biosense-webster/salaries/clinical-account-specialist/ | 2021 | n/a | n/a | | 401; 801; 901; 1002 | | |
| 4036 | Carlton, Dennis and Perloff, Jeffrey (2000) Modern Industrial Organization , 3e. | 2000 | n/a | n/a | | 401/403; 801 | | |
| 4037 | Carlton, DW, & JM Perloff (2005) Modern Industrial Organization, 4e. | 2005 | n/a | n/a | | 401/403; 801 | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 158 of 182   Page
ID #:41322
*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|------------------------|----------------------|-----------------|---------------|
| 4038 | CARTO 3 System Instructions for Use (v3.2.3), March 2014, available online at https://www.e-ifu.com/franchise-landing/V0G000000000203/product-family/V0F000000000224 | 2014 | n/a | n/a | | 901 | | |
| 4039 | CARTO 3 System Interface Cable (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4040 | CARTO VIZIGO Bi-Directional Guiding Sheath (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4041 | CARTO VIZIGO Bi-Directional Guiding Sheath (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4042 | Center for Devices and Radiological Health (2004) "Guidance for Industry and FDA Staff: Clinical Study Designs for Percutaneous Catheter Ablation for Treatment of Atrial Fibrillation," https://www.fda.gov/regulatory-information/search-fda-guidance-documents/guidanceindustry- and-fda-staff-clinical-study-designs-percutaneous-catheter-ablation-treatment | 2004 | n/a | n/a | | 401/403; 801; 901 | | |
| 4043 | Centers for Disease Control and Prevention (2018), "Reuse of Single-Use Medical Devices Guideline for Disinfection and Sterilization in Healthcare Facilities", https://web.archive.org/web/20210716095249/https://www.cdc.gov/infectioncontrol/guidelines/disinfection/reuse-of-devices.html | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4044 | Chung, Mina and Sridhar, Arun (2017) "Ablation Procedures and Complications", JACC: Clinical Electrophysiology, Vol. 3, No. 11. | 2017 | n/a | n/a | | 401/403; 801 | | |
| 4045 | Chung, R, A Weller, R Morgan, AM Belli, & L Ratnam (2018) "Are complication rates lower with 4-Fr versus 6-Fr transfemoral arterial access – prospective audit at a single interventional radiology centre," CVIR Endovascular, Vol. 1(15) | 2018 | n/a | n/a | | 401/403; 801 | | |
| 4046 | Cleveland Clinic, Ventricular Tachycardia, https://my.clevelandclinic.org/health/diseases/17616-ventricular-tachycardia | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4047 | CMS Reimbursement and Patient Billing for Reprocessed SUDs, http://amdr.org/wp-content/uploads/2015/11/AMDR-Position-Paper-on-Billing-and-Reimbursement-2015.pdf | 2015 | n/a | n/a | | 401/403; 801; 901; 1002 | | |
| 4048 | Congressional Research Service, "FDA Regulation of Medical Devices," 1/4/2023, https://crsreports.congress.gov/product/pdf/R/R47374 | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4049 | DECANAV Mapping Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4050 | DECANAV Mapping Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4051 | Defendant Biosense Webster, Inc's Responses to Innovative Health LLC's First Set of Interrogatories (Nos. 1-15) | 10/19/2020 | n/a | n/a | | No objection | | |
| 4052 | Defendant Biosense Webster, Inc's Responses to Innovative Health LLC's Second Set of Interrogatories (Nos. 16-18) | 12/14/2020 | n/a | n/a | | No objection | | |
| 4053 | Defendant Biosense Webster, Inc's Responses to Innovative Health LLC's Third Set of Interrogatories (Nos. 19-23) | 2/1/2021 | n/a | n/a | | No objection | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4054 | Defendant Biosense Webster, Inc's Supplemental Responses to Innovative Health LLC's First, Second, and Third Sets of Interrogatories (Nos. 2, 4-7, 18, 21) | 9/21/2021 | n/a | n/a | | No objection | | |
| 4055 | Deloitte (2020) "A Roadmap to Applying the New Lease Standard," June, available at https://www2.deloitte.com/content/dam/Deloitte/us/Documents/audit/ASC/Roadmaps/ us-aers-a-roadmap-to-applying-the-new-leasing-standard.pdf | 2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4056 | Department of Health & Human Services, 510(k) No. K153090 Summary re Reprocessed Diagnostic Ultrasound Catheter | 3/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4057 | Department of Health & Human Services, 510(k) No. K153153 Summary re Reprocessed Electrophysiology Catheter | 3/14/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4058 | Department of Health & Human Services, 510(k) No. K160242 Summary re Reprocessed Livewire Steerable Diagnostic EP Catheter | 5/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4059 | Department of Health & Human Services, 510(k) No. K160303 Summary re Reprocessed Polaris X Steerable Diagnostic EP Catheter | 5/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4060 | Department of Health & Human Services, 510(k) No. K160421 Summary re Reprocessed Inquiry Optima Plus Steerable Diagnostic EP Catheter Reprocessed Inquiry Optima Steerable Diagnostic EP Catheter | 11/2/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4061 | Department of Health & Human Services, 510(k) No. K160496 Summary re Reprocessed Inquiry Steerable Diagnostic EP Catheter | 6/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4062 | Department of Health & Human Services, 510(k) No. K161393 Summary re Reprocessed Orbiter ST Steerable Diagnostic EP Catheter | 10/26/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4063 | Department of Health & Human Services, 510(k) No. K161464 Summary re Reprocessed Dynamic Tip Steerable Diagnostic Electrophysiology Catheters | 9/30/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4064 | Department of Health & Human Services, 510(k) No. K161769 Summary re Reprocessed Supreme Diagnostic Electrophysiology Catheters | 12/6/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4065 | Department of Health & Human Services, 510(k) No. K161827 Summary re Reprocessed Response Diagnostic Electrophysiology Catheters | 12/8/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4066 | Department of Health & Human Services, 510(k) No. K162251 Summary re Reprocessed Viking Diagnostic Electrophysiology Catheters | 12/21/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4067 | Department of Health & Human Services, 510(k) No. K163560 Summary re Reprocessed AcuNav Diagnostic Ultrasound Catheter | 7/12/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4068 | Department of Health & Human Services, 510(k) No. K170311 Summary re Reprocessed Agilis NxT Steerable Introducer | 6/2/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4069 | Department of Health & Human Services, 510(k) No. K170474 Summary re Reprocessed SoundStar 3D Diagnostic Ultrasound Catheter | 6/16/2017 | n/a | n/a | | 401/403; 801; 901 | | |

Case 8:19-cv-01984-JVS-KES   Document 427   Filed 04/07/25   Page 160 of 182   Page ID #:43331

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4070 | Department of Health & Human Services, 510(k) No. K170922 Summary re Reprocessed Webster CS Bi-Directional Diagnostic EP Catheter Reprocessed Webster CS Bi-Directional Diagnostic EP Catheter (with Auto ID) | 6/22/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4071 | DeSilver, D. (2022), "As inflation soars, a look at what's inside the consumer price index," PEW Research Center, https://www.pewresearch.org/short-reads/2022/01/24/as inflation-soars-a-look-at-whats-inside-the-consumer-price-index/ | 2022 | n/a | n/a | | 401/403; 801; 901 | | |
| 4072 | Diagnostic and Interventional Cardiology (2018), "FDA Clears Abbott's High-density Advisor HD Grid EP Mapping Catheter," https://www.dicardiology.com/product/fda-clears-abbotts-high-density-advisor-hdgrid- ep-mapping-catheter | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4073 | Ditac, G, PJ Cottinet, MQ Le, D Grinberg, J Duchateau, K Gardey, A Dulac, A Deliniere, C Haddad, J Boussuge-Roze, F Sacher, P Jais, P Chevalier, & F Bessiere (2023) "Carbon Footprint of Atrial Fibrillation Catheter Ablation," Europace, Vol. 25, pp. 331-340 | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4074 | Dobler, C.C., A.S. Morrow A.S., and C.C. Kamath (2018) "Clinician's cognitive biases: a potential barrier to implementation of evidence-based clinical practice," BMJ Evidence-Based Medicine , Epub ahead of print | 2018 | n/a | n/a | | 401/403; 801 | | |
| 4075 | Durugbo, CM & Z Al-Balushi (2023) "Supply Chain Management in Times of Crisis: A Systematic Review," Management Review Quarterly, Vol. 73, pp. 1179-1235 | 2023 | n/a | n/a | | 401/403; 801 | | |
| 4076 | Ederer, F (2022) "Thurman Arnold Project: Behavioral Economics," https://vimeo.com/736549011/9ad30008bb | 2022 | n/a | n/a | | 401/403; 801; 901 | | |
| 4077 | Edited Transcript: Johnson & Johnson at JPMorgan Healthcare Conference, https://s203.q4cdn.com/636242992/files/doc_downloads /JNJ-USQ_Transcript_2025-01-13-1.pdf | 1/13/2025 | n/a | n/a | | 401/403; 801; 901 | | |
| 4078 | Edlin, A. and D. Rubinfeld (2004) " Exclusion or Efficient Pricing", Antitrust Law Journal, Vol. 72, No. 1. | 2004 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4079 | Elhauge, E. (2022) United States Antitrust Law and Economics, 4e. | 2022 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4080 | EP 3 977 062 AO | 2020 | n/a | n/a | | 401/403; 901 | | |
| 4081 | FDA 510(k) applications and approvals for all Innovative Health catheters | n/a | n/a | n/a | | Categorical entry – objection per March 7, 2025 Letter | | |
| 4082 | FDA MAUDE Database | Undated | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter; MIL | | |
| 4083 | Federal Judicial Center (2011) Reference Manual on Scientific Evidence , Third Edition. | 2011 | n/a | n/a | | 401/403; 801; 901 | | |
| 4084 | Federal Trade Commission, "Competition Counts" https://www.ftc.gov/sites/default/files/attachments/comp etition-counts/zgen01.pdf | Undated | n/a | n/a | | 401/403; 801; 901; 1002 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4085 | Financial Post (2019), "Kardium Announces New Financing to Commercialize the Globe System for the Treatment of Atrial Fibrillation," https://financialpost.com/pmn/press-releases-pmn/business-wire-news-releasespmn/ kardium-announces-new-financing-to-commercialize-the-globe-system-for-thetreatment- of-atrial-fibrillation. | 2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4086 | Gal, M.S. & D.L. Rubinfeld (2016) "The Hidden Cost of Free Goods: Implications for Antitrust Enforcement," Antitrust Law Journal, Vol. 80(3), pp. 521-562. | 2016 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4087 | Gal, M.S. and D.L. Rubinfeld (2016) "The hidden costs of free goods: Implications for antitrust enforcement," Antitrust Law Journal , 80(3), pp. 521-562. | 2016 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4088 | Ghozy, S, AE El-Qushayri, A Reda, SEO Kacimi, H Kobeissi, A Mouffokes, DM Awad, R Kadirvel, DF Kallmes (2023) "Off-Label Use of the 8-F Angio-Seal for Closure of Greater than 8-F Common Femoral Arterial Access: A Systematic Review and Meta-Analysis," Journal of Vascular and Interventional Radiology, Vol. 34(11) pp. 1946-1954. | 2023 | n/a | n/a | | 401/403; 801 | | |
| 4089 | Go, Alan et al. (2001) "Prevalence of Diagnosed Atrial Fibrillation in Adults National Implications for Rhythm Management and Stroke Prevention: the AnTicoagulation and Risk Factors in Atrial Fibrillation (ATRIA) Study", JAMA Cardiology , Vol. 285, No. 18. | 2001 | n/a | n/a | | 401/403; 801 | | |
| 4090 | Godager, G & A Scott (2023) "Physician Behavior and Health Outcomes," in Handbook of Labor, Human Resources, and Population Economics, Preprint. | 2023 | n/a | n/a | | 401/403; 801 | | |
| 4091 | Goozner, Merrill (2010) "High-Tech Medicine Contributes To High-Cost Health Care", Kaiser Health News, https://khn.org/news/ft-health-care-high-tech-costs/ | 2010 | n/a | n/a | | 401/403; 801; 901 | | |
| 4092 | Grabowski, H. and J. Vernon (1996) "Longer Patents for Increased Generic Competition in the US: The Waxman-Hatch Act after One Decade," PharmacoEconomics , 10 Suppl. 2, pp. 110-123. | 1996 | n/a | n/a | | 401/403; 801 | | |
| 4093 | Hellerstein, Judith (1998) "The Importance of the Physician in the Generic versus Trade-Name Prescription Decision", RAND Journal of Economics, Vol. 29, No. 1, pp. 108-136. | 1998 | n/a | n/a | | 401/403; 801 | | |
| 4094 | Hennein, EG and JD Sherman (2022) "Stakeholder Perspectives on Scaling up Medical Device Reprocessing: A Qualitative Study," PLoS One, Vol. 17(12), https://pubmed.ncbi.nlm.nih.gov/36584081/. | 2022 | n/a | n/a | | 401/403; 801 | | |
| 4095 | Hsu, JC, et al. (2022) "Performance and acute procedural outcomes of the EnSite Precision cardiac mapping system for electrophysiology mapping and ablation procedures: results from the EnSite Precision observational study," Journal of Interventional Cardiac Electrophysiology, Vol. 65, pp. 141-151. | 2022 | n/a | n/a | | 401/403; 801 | | |
| 4096 | https://www.stereotaxis.com/products | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4097 | IBISWorld, "Medical Equipment Repair & Maintenance Services," Industry Report OD4964, Dec. 2021. | 2021 | n/a | n/a | | 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4098 | Innovative Health, "Instructions for Use Reprocessed SoundStar eco Diagnostic Ultrasound Catheter", http://innovative-health.com/wp-content/uploads/2021/02/IFU-DUC-0005_Reprocessed_SoundStar _eco_Diagnostic_Ultrasound_Catheter_Rev-1.pdf | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4099 | Innovative Health, "Innovative Health's Response to Medtronic's Letter," 8/12/2020, https://blog.innovative-health.com/blog/innovative-healths-response-to-medtronics-letter. | 2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4100 | Innovative Health, "Q2 2018 Innovative Health Newsletter, https://email.innovativehealth. com/innovative-health-newsletter-2nd-quarter-2018. | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4101 | Innovative Health, "Winds of Change: Bad Science Loses in the Court of Public Opinion," 10/23/2024, https://blog.innovative-health.com/blog/winds-of-change-bad-science-losesin- the-court-of-public-opinion. | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4102 | Innovative Health, http://innovative-health.com/ | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4103 | Innovative Health, *Innovative Health Becomes First Company Cleared to Reprocess All Major Single-Use Mapping Catheters* , Cision PRWeb, https://www.prweb.com/releases/innovative-health-becomes-first-company-cleared-to-reprocess-all-major-single-use-mapping-catheters-808549852.html | 9/29/2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4104 | Insights by Greyb, "Biosense Webster Patents – Insights & Stats (Updated 2024)," 3/15/2024, https://insights.greyb.com/biosense-webster-patents/ | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4105 | Intuitive, "Da Vinci Instruments," https://www.intuitive.com/en-us/products-andservices/da-vinci/instruments | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4106 | J&I (2011), "Ethicon-Endo Surgery Completes Acquisition of SterilMed," https://www.jnj.com/media-center/press-releases/ethicon-endo-surgery-completesacquisition-of-sterilmed | 2011 | n/a | n/a | | 401/403; 801; 901 | | |
| 4107 | J&I (2023), "Biosense Webster Launches the OPTRELL Mapping Catheter with TRUEref Technology for Mapping of Complex Cardiac Arrhythmias," https://www.jnj.com/media-center/press-releases/biosense-webster-launches-theoptrell- mapping-catheter-with-trueref-technology-for-mapping-of-complex-cardiacarrhythmias | 2023 | n/a | n/a | | 401/403; 901 | | |
| 4108 | J&I 2022 Annual Report. | 2022 | n/a | n/a | | 401/403 | | |
| 4109 | J&I Med Tech (2022), "Biosense Webster Launches the OCTARAY Mapping Catheter with TRUEref Technology," https://www.jnjmedtech.com/en-US/newsevents/biosense-webster-launches-octaray-mapping-catheter-trueref-technology. | 2022 | n/a | n/a | | 401/403; 901 | | |
| 4110 | J&I Med Tech (2023), "Biosense Webster Begins Enrollment of SmartPulse Study in the U.S. to Evaluate RF and PFA Dual Energy Catheter to Treat Atrial Fibrillation," https://www.jnjmedtech.com/en-US/news-events/biosense-webster-beginsenrollment- smartpulse-study-us-evaluate-rf-and-pfa-dual-energy-error. | 2023 | n/a | n/a | | 401/403; 901 | | |

Case 8:19-cv-01984-JVS-KES    Document 427    Filed 04/07/25    Page 163 of 182    Page ID #:41393

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4111 | J&J Med Tech, "OCTARAY Mapping Catheter with TRUEref Technology," https://www.jnjmedtech.com/en-US/product/octaray-mapping-catheter-truereftechnology. | Undated | n/a | n/a | | 401/403; 901 | | |
| 4112 | J&J Med Tech, "Patent Marking Search," https://www.jnjmedtech.com/en-US/patentmarking?opco=bwi. | Undated | n/a | n/a | | 401/403; 901 | | |
| 4113 | J&J Med Tech, "SOUNDSTAR Ultrasound Catheter," https://www.jnjmedtech.com/en- US/product/soundstar-ultrasound-catheter. | Undated | n/a | n/a | | 401/403; 901 | | |
| 4114 | J&J, "Biosense Webster Launches the OPTRELL Mapping Catheter with TRUEref Technology for Mapping of Complex Cardiac Arrhythmias," 7/24/2023, https://www.jnj.com/media-center/press-releases/biosense-webster-launches-the-optrellmapping-catheter-with-trueref-technology-for-mapping-of-complex-cardiac-arrhythmias | 2023 | n/a | n/a | | 401/403; 901 | | |
| 4115 | J&J, "Biosense Webster Launches to OCTARAY Mapping Catheter with TRUEref Technology," 9/6/2022, https://www.jnj.com/media-center/press-releases/biosensewebster-launches-the-octaray-mapping-catheter-with-trueref-technology. | 2022 | n/a | n/a | | 401/403; 901 | | |
| 4116 | J&J, "Biosense Webster, Inc Launches Sheath Designed To Reduce Radiation Exposure and Improve Ablation Procedure Efficiency," 5/8/2018, https://www.jnj.com/mediacenter/press-releases/biosense-webster-inc-launches-sheath-designed-to-reduce-radiationexposure- and-improve-ablation-procedure-efficiency. | 2018 | n/a | n/a | | 401/403; 901 | | |
| 4117 | J&J, "CARTO 3 System, 2009," https://ourstory.jnj.com/carto-3-system | 2009 | n/a | n/a | | 901 | | |
| 4119 | J&J, Form 10-K for the fiscal year ended January 2, 2022 | 2021 | n/a | n/a | | 401/403; 901 | | |
| 4120 | Jacobson, J.M. (2002) "Exclusive Dealing, 'Foreclosure,' and Consumer Harm," Antitrust Law Journal, Vol. 70(2), pp. 311-369. | 2002 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4121 | Kang, H. & L. Fleming (2020) "Non-competes, Business Dynamism, and Concentration: Evidence from a Florida Case Study," Journal of Economics & Management Strategy, Vol. 29(3), pp. 663-685. | 2020 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4122 | Kaplow (2010) "Why (Ever) Define Markets?" Harvard Law Review, pp. 437-517. | 2010 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4123 | Kardium (2021), "Kardium announces $115M in new financing for innovative atrial fibrillation treatment," https://kardium.com/news/kardium-announces-115m-innew- financing-for-innovative-atrial-fibrillation-treatment/. | 2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4124 | Kattan, Joseph (1993) "Market Power in the Presence of an Installed Base", Antitrust Law Journal , Vol. 62(1), pp. 1-21. | 1993 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4125 | Kerr, Eve and Ayanian, John (2014) "How to Stop the Overconsumption of Health Care", Harvard Business Review , https://hbr.org/2014/12/how-to-stop-the-overconsumption-of-health-care | 2014 | n/a | n/a | | 401/403; 801; 1002 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|------------------------|-----------------|----------------|
| 4126 | Klemperer, Paul (1987) "Markets with Consumer Switching Costs", The Quarterly Journal of Economics, Vol. 102, No. 2, pp. 376. | 1987 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4127 | Klemperer, Paul (1987) "The Competitiveness of Markets with Switching Costs," RAND Journal of Economics, Vol. 18(1), pp. 138-150. | 1987 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4128 | Klemperer, Paul (1995) "Competition when Consumers have Switching Costs: An Overview with Applications to Industrial Organization, Macroeconomics, and International Trade," Review of Economic Studies, Vol. 62, pp. 515-539. | 1995 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4129 | Koutalas, Emmanuel et al. (2015) "Contemporary Mapping Techniques of Complex Cardiac Arrhythmias – Identifying and Modifying the Arrhythmogenic Substrate", Arrhythm Electrophysiol Rev. , 4(1), pp. 19-27. | 2015 | n/a | n/a | | 401/403; 801 | | |
| 4130 | Lande, R.H. (2001) "Consumer Choice as the Ultimate Goal of Antitrust," University of Pittsburgh Law Review, Vol. 62, pp. 503-525. | 2001 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4131 | Landes, William and Posner, Richard (1981) "Market Power in Antitrust Cases", Harvard Law Review , Vol. 94, No. 5, pp. 937-996. | 1981 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4132 | Larner, R. and C. Nelson (2007), "Market Definition in Cases Involving Branded and Generic Pharmaceuticals," ABA Economics Committee Newsletter , v. 7, n. 2, pp. 4-7. | 2007 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4133 | LASSO NAV Catheter 510(K) Clearance Innovative Health, https://www.accessdata.fda.gov/cdrh_docs/pdf15/K153153.pdf | 14-Mar-16 | n/a | n/a | | 401/403; 801; 901; 1002 | | |
| 4136 | LASSO NAV ECO (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4137 | LASSO NAV ECO Catheter (new) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4138 | Leung, L, B Evranos, A Grimster, A Li, M Norman, A Bajpai, Z Zuberi, M Sohal, & MM Gallagher (2019) "Remanufactured circular mapping catheters: safety, effectiveness and cost," J. Interv. Card. Electrophysiol., Vol. 56(2), Dec., pp. 205-211. | 2019 | n/a | n/a | | 401/403; 801 | | |
| 4139 | Lin, Y, D Fan, X Shi, M Fu (2021) "The Effects of Supply Chain Diversification During the COVID-19 Crisis: Evidence from Chinese Manufacturers," Transportation Research Part E, Vol. 155. | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4140 | Liu, Z and X Liu (2022) "Successful zero fluoroscopy cardiac resynchronization therapy– defibrillator implantation with left bundle branch area pacing using an electroanatomic mapping system," Heart Rhythm Case Reports, Vol. 8(11), pp. 756-759. | 2022 | n/a | n/a | | 401/403; 801 | | |
| 4141 | Loftus, T.J. (2015) "A Comparison of the Defect Rate Between Original Equipment Manufacturer and Reprocessed Single-Use Bipolar and Ultrasound Diathermy Devices," Journal of Medical Devices, Vol. 9(5). | 2015 | n/a | n/a | | 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|----------------------|-----------------|---------------|
| 4142 | Loftus, Terrence (2015) "A Comparison of the Defect Rate Between Original Equipment Manufacturer and Reprocessed Single-Use Bipolar and Ultrasound Diathermy Devices", Journal of Medical Devices , Vol. 9, December, 044501-1. | 2015 | n/a | n/a | | 401/403; 801 | | |
| 4143 | Mayo Clinic, Atrial Fibrillation Ablation, https://www.mayoclinic.org/tests-procedures/atrial-fibrillation-ablation/about/pac-20384969 | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4144 | Mayo Clinic, Cardiac Ablation, https://www.mayoclinic.org/tests-procedures/cardiac-ablation/about/pac-20384993 | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4145 | Mayo Clinic, Heart Arrhythmia, https://www.mayoclinic.org/diseases-conditions/heart-arrhythmia/symptoms-causes/syc-20350668 | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4146 | McGrath, N, C Waldron, L Keshtkar, A Farragher, A Burns, A Teahan, C Walsh, & J Long (2023) "Cost, Safety, and Environmental Impact of Reprocessing Single-Use Medical Devices: A Systematic Review and Meta-Analysis," Report submitted for Health Research Board, Dublin, Ireland, https://www.researchgate.net/profile/Catherine-Waldron-2/publication/380467444_Cost_safety_and_environmental_impact_of_reprocessing_singleuse_medical_devices_A_systematic_review_and_metaanalysis / links/663e0e5108aa54017afc8758/Cost-safety-and-environmental-impact-ofreprocessing- single-use-medical-devices-A-systematic-review-and-meta-analysis.pdf. | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4147 | MDDI Online, https://www.mddionline.com/cardiovascular/medtronic-to-enter-cardiacmapping- market-via-m-a | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4148 | Medgadget (2014) "Biosense Webster's THERMOCOOL SMARTTOUCH Ablation Catheter With Force Sensing Technology FDA Approved", https://www.medgadget.com/2014/02/biosensewebsters-thermocool-smarttouch-ablation-catheter-with-force-sensing-technology-fda-approved.html | 2014 | n/a | n/a | | 401/403; 801; 901 | | |
| 4149 | Medical Product Outsourcing (2020) "Innovative Health Cleared to Reprocess St. Jude's Mapping Catheter" https://www.mpo-mag.com/contents/view_breaking-news/2020-09-29/innovative-health-clearedto-reprocess-st-judes-mapping-catheter | 2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4150 | Medtronic (2017), "Medtronic CardioInsight Mapping Solution Cleared by FDA," https://news.medtronic.com/2017-02-01-Medtronic-CardioInsight-Mapping- Solution-Cleared-by-FDA. | 2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4151 | Medtronic (2022), "Medtronic completes acquisition of Affera," https://news.medtronic.com/2022-08-30-Medtronic-completes-acquisition-of- Affera. | 2022 | n/a | n/a | | 401/403; 801; 901 | | |
| 4152 | Medtronic, https://news.medtronic.com/2024-10-24-A-new-paradigm-in-electrophysiology- Medtronic-receives-FDA-approval-of-Affera-TM-Mapping-and-Ablation-System-and- Sphere-9-TM-Catheter. | 2024 | n/a | n/a | | 401/403; 801; 901 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4153 | Multimedia of 3D Mapping | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4154 | Multimedia of EP Control Room | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4155 | Multimedia of EP Procedure Room | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4156 | Multimedia of EP Procedures | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4157 | Multimedia of Innovative Facilities | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4158 | Multimedia of Mapping Systems | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4159 | Multimedia of Recording Systems and Readings | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4160 | Narayan, JM and RM Johns (2024) "Advanced Electroanatomic Mapping: Current and Emerging Approaches," Current Treatment Options in Cardiovascular Medicine, Vol. 26, pp. 69-91. | 2024 | n/a | n/a | | 401/403; 801 | | |
| 4161 | Newman, J.M. (2015) "Antitrust in Zero-Price Markets: Foundations," University of Pennsylvania Law Review, Vol. 164, pp. 149-206. | 2015 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4162 | O'Brien, Dan et al. "How GPOs Reduce Healthcare Costs and Why Changing Their Funding Mechanism Would Raise Costs", https://www.ftc.gov/system/files/documents/public_comments/2017/12/00222-142618.pdf | 2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4163 | OCTARAY Mapping Catheter (new) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4164 | Pauly, Mark (1982) "More on Moral Hazard", Journal of Health Economics 2, pp. 81-85. | 1982 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4165 | PCT/US 2023/077463 | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4166 | PENTARAY Catheter 510(K) Clearance Innovative Health, https://www.accessdata.fda.gov/cdrh_docs/pdf19/K190785.pdf | 25-Jun-19 | n/a | n/a | | 401/403; 801; 901 | | |
| 4168 | PENTARAY NAV ECO Catheter (new) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4169 | PENTARAY NAV ECO Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4170 | PENTARAY NAV ECO Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4171 | Philips, "Atrial fibrillation procedures," https://www.usa.philips.com/healthcare/e/imageguided-therapy/electrophysiology/af-ablation | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4172 | Pindyck, Robert and Rubinfeld, Daniel (2013) Microeconomics, 8e | 2013 | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4173 | Posner, R.A. & W.M. Landes (1981) "Market Power in Antitrust Cases," Harvard Law Review, Vol. 94(5), pp. 937-996 | 1981 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4174 | PR Newswire (2021), "Affera Announces First Patient Treated in SPHERE Per-AF IDE Trial," https://www.prnewswire.com/news-releases/affera-announces-first-patienttreated-in-sphere-per-af-ide-trial-301447981.html | 2021 | n/a | n/a | | 401/403; 801; 901 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4175 | Rottner, Laura et al. (2020) "Catheter Ablation of Atrial Fibrillation: State of the Art and Future Perspectives", Cardiology and Therapy , Vol. 9, pp. 45-58 | 2020 | n/a | n/a | | 401/403; 801 | | |
| 4176 | Samuelson, W. and R. Zeckhauser (1988) "Status Quo Bias in Decision Making," Journal of Risk and Uncertainty, Vol. 1, pp. 7-59 | 1988 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4177 | Schulman, Kevin (2018) "The Supply-Side Effects of Moral Hazard on Drug Prices", Health Management Policy & Innovation. | 2018 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4178 | Schulman, Kevin et al. (2018) "Dissecting high drug costs", Stanford Scope Blog , https://scopeblog.stanford.edu/2018/11/13/dissecting-high-drug-costs/ | 2018 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4179 | Scott M., T. Baykaner, T.J. Bunch, J.P. Piccini, A.M. Russo, W.S. Tzou, E.P. Zeitler, & B.A. Steinberg (2023) "Contemporary trends in cardiac electrophysiology procedures in the United States, and impact of a global pandemic," Heart Rhythm O2, Vol. 4(3), pp. 193-199 | 2023 | n/a | n/a | | 401/403; 801 | | |
| 4180 | Shrank, William et al. (2019) "Waste in the US Health Care System Estimated Costs and Potential for Savings", JAMA, Vol. 322, No. 15, pp. 1501-1509 | 2019 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4181 | Siemens Acuson SC2000 Prime Ultrasound System https://www.platinumhc.com/siemens-ultrasound/sc2000/siemens-acuson-sc2000-prime-brochure.pdf | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4182 | Singer, H. & R. Kulick (2010) "Class Certification in Antitrust Cases: An Economic Framework," George Mason Law Review, Vol 17(4), pp. 1035-1054 | 2010 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4183 | Skala, Tomas and Taborsky, Milos (2015) "Electromechanical mapping in electrophysiology and beyond", Coret Vasa , Vol. 57, pp. 470-482 | 2015 | n/a | n/a | | 401/403; 801 | | |
| 4184 | SOUNDSTAR 3D Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4187 | Soundstar 3D Ultrasound Catheter Stryker, http://sustainability.stryker.com/products/in-the-ep-lab/intracardiac-echocardiography-catheter | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4188 | SOUNDSTAR Eco (new) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4189 | SOUNDSTAR Eco (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4190 | SOUNDSTAR Eco (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4191 | St. Jude Medical ViewMate Xtra Brochure, http://www.cardion.cz/file/939/viewmateviewflex-xtra-brochure.pdf | 2012 | n/a | n/a | | 401/403; 801; 901 | | |
| 4192 | Tessarolo, F, M Disertori, GM Guarrera, S Capri, & G Nollo (2009) "Reprocessing singleuse cardiac catheters for interventional cardiology. A cost-minimization model for estimating potential saving at departmental scale and national level," Italian Journal of Public Health (now Epidemiology Biostatistics and Public Health), Vol. 6(2). | 2009 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4193 | Thoracic Key, "Vascular Access and Closure," https://thoracickey.com/vascular-access and-closure/ | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4194 | Tirole, J. (1988), The Theory of Industrial Organization. | 1988 | n/a | n/a | | 401/403; 801; 1002 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4195 | Tung, Roderick and Ellenbogen, Kenneth (2016) "Emergence of Multielectrode Mapping On the Road to Higher Resolution", Circulation: Arrhythmia and Electrophysiology, Vol. 9, No. 6. | 2016 | n/a | n/a | | 401/403; 801 | | |
| 4196 | U.S. Bureau of Labor Statistics, "Consumer Price Index - Frequently Asked Questions," https://www.bls.gov/cpi/questions-and-answers.htm. | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4197 | U.S. Department of Justice and the Federal Trade Commission (2010) Horizontal Merger Guidelines. https://www.justice.gov/sites/default/files/atr/legacy/2010/08/19/hmg-2010.pdf | 2010 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4198 | U.S. DOJ/FTC (2023) "Merger Guidelines" | 2023 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4199 | U.S. DOJ/FTC (2025) "Antitrust Guidelines for Business Activities Affecting Workers." | 2025 | n/a | n/a | | 401/403; 801; 1002 | | |
| 4200 | U.S. FDA, "510(k) Premarket Notification, Search Database," https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfPMN/pmn.cfm. | Undated | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4201 | U.S. FDA, "MAUDE, Search Database," https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfmaude/search.cfm. | Undated | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4202 | U.S. Food & Drug Administration, "Overview of Device Regulation," https://www.fda.gov/medical-devices/device-advice-comprehensive-regulatoryassistance/ overview-device-regulation. | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4203 | U.S. Food & Drug Administration, 510(k) K070242 | 5/15/2007 | n/a | n/a | | 401/403; 801; 901 | | |
| 4206 | U.S. Food & Drug Administration, 510(k) K112232 | 9/26/2011 | n/a | n/a | | 401/403; 801; 901 | | |
| 4207 | U.S. Food & Drug Administration, 510(k) K121913 | 12/20/2012 | n/a | n/a | | 401/403; 801; 901 | | |
| 4208 | U.S. Food & Drug Administration, 510(k) K123837 | 3/5/2013 | n/a | n/a | | 401/403; 801; 901 | | |
| 4209 | U.S. Food & Drug Administration, 510(k) K140318 | 3/12/2014 | n/a | n/a | | 401/403; 801; 901 | | |
| 4210 | U.S. Food & Drug Administration, 510(k) K140497 | 11/19/2014 | n/a | n/a | | 401/403; 801; 901 | | |
| 4211 | U.S. Food & Drug Administration, 510(k) K150357 | 8/27/2015 | n/a | n/a | | 401/403; 801; 901 | | |
| 4212 | U.S. Food & Drug Administration, 510(k) K150990 | 7/2/2015 | n/a | n/a | | 401/403; 801; 901 | | |
| 4213 | U.S. Food & Drug Administration, 510(k) K151667 | 11/13/2015 | n/a | n/a | | 401/403; 801; 901 | | |
| 4214 | U.S. Food & Drug Administration, 510(k) K162440 | 11/4/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| 4215 | U.S. Food & Drug Administration, 510(k) K171277 Summary re Reprocessed Inquiry Steerable Diagnostic EP Catheter | 10/23/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4216 | U.S. Food & Drug Administration, 510(k) K171503 Summary re Reprocessed CristaCath Diagnostic Electrophysiology Catheter | 10/5/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4217 | U.S. Food & Drug Administration, 510(k) K171788 Summary re Reprocessed Halo XP Diagnostic Electrophysiology Catheter | 11/3/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| 4218 | U.S. Food & Drug Administration, 510(k) K173262 Summary re Reprocessed ViewFlex Xtra Ice Diagnostic Ultrasound Catheter | 3/6/2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4219 | U.S. Food & Drug Administration, 510(k) K180710 Summary re Reprocessed DecaNav Diagnostic Electrophysiology Catheter | 6/19/2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4220 | U.S. Food & Drug Administration, 510(k) K181056 | 1/24/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4221 | U.S. Food & Drug Administration, 510(k) K181126 Summary re Reprocessed Visions PV .035 Digital IVUS Catheter | 1/18/2019 | n/a | n/a | | 401/403; 801; 901 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4222 | U.S. Food & Drug Administration, 510(k) No. K181458 Summary re Reprocessed Advisor FL Sensor Enabled Circular Mapping Catheter | 10/27/2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4223 | U.S. Food & Drug Administration, 510(k) No. K181618 Summary re Reprocessed Torqr Diagnostic EP Catheter | 10/18/2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4224 | U.S. Food & Drug Administration, 510(k) No. K181897 Summary re Reprocessed Marinr Diagnostic EP Catheter | 11/15/2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4225 | U.S. Food & Drug Administration, 510(k) No. K181918 | 11/8/2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4226 | U.S. Food & Drug Administration, 510(k) No. K182238 | 5/8/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4227 | U.S. Food & Drug Administration, 510(k) No. K182386 Summary re Reprocessed Supreme Diagnostic Electrophysiology Catheter | 4/23/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4228 | U.S. Food & Drug Administration, 510(k) No. K182488 Summary re Reprocessed Response Diagnostic Electrophysiology Catheter | 2/22/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4229 | U.S. Food & Drug Administration, 510(k) No. K190127 Summary re Reprocessed Livewire Steerable Diagnostic Electrophysiology Catheter | 8/23/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4230 | U.S. Food & Drug Administration, 510(k) No. K190785 Summary re Reprocessed PentaRay Nav eco High-Density Mapping Catheter | 6/25/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4231 | U.S. Food & Drug Administration, 510(k) No. K190980 Summary re Reprocessed Webster Duo-Decapolar Diagnostic EP Catheter | 7/1/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4232 | U.S. Food & Drug Administration, 510(k) No. K191170 Summary re Reprocessed Reflexion Spiral Bi-Directional Variable Radius Electrophysiology Catheter | 10/30/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4233 | U.S. Food & Drug Administration, 510(k) No. K191880 Summary re Reprocessed Achieve Advance Mapping Diagnostic Electrophysiology Catheter | 12/11/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4234 | U.S. Food & Drug Administration, 510(k) No. K192360 | 10/25/2019 | n/a | n/a | | 401/403; 801; 901 | | |
| 4235 | U.S. Food & Drug Administration, 510(k) No. K192998 Summary re Reprocessed BRK Transseptal Needle | 7/22/2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4236 | U.S. Food & Drug Administration, 510(k) No. K193263 Summary re Reprocessed Achieve Catheter Connecting Cable | 1/24/2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4237 | U.S. Food & Drug Administration, 510(k) No. K200060 Summary re Reprocessed NRG Transseptal Needle | 7/30/2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4238 | U.S. Food & Drug Administration, 510(k) No. K200212 Summary re Reprocessed Advisor HD Grid Mapping Catheter Sensor Enabled | 9/3/2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4240 | U.S. Food & Drug Administration, 510(k) No. K202042 Summary re Reprocessed ViewFlex Xtra Ice Diagnostic Ultrasound Catheter | 11/20/2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4241 | U.S. Food & Drug Administration, 510(k) No. K203261 Summary re Reprocessed Inquiry Steerable Diagnostic EP Catheter | 3/5/2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4242 | U.S. Food & Drug Administration, 510(k) No. K203655 Summary re Reprocessed Webster CS Bi-Directional Diagnostic EP Catheter Reprocessed Webster CS Bi-Directional Diagnostic EP Catheter (with Auto ID) | 5/4/2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4243 | U.S. Food & Drug Administration, 510(k) No. K210655 Summary re Reprocessed Eagle Eye Platinum RX Digital IVUS Catheter | 5/25/2022 | n/a | n/a | | 401/403; 801; 901 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4244 | U.S. Food & Drug Administration, 510(k) No. K211276 Summary re Reprocessed Dynamic Tip and XT Steerable Diagnostic Electrophysiology Catheters | 9/15/2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4245 | U.S. Food & Drug Administration, 510(k) No. K211662 Summary re Reprocessed IntellaMap Orion High Resolution Mapping Catheter | 11/18/2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4246 | U.S. Food & Drug Administration, 510(k) No. K212165 Summary re Reprocessed Carto Vizigo Bi-Directional Guiding Sheath | 3/10/2022 | n/a | n/a | | 401/403; 801; 901 | | |
| 4247 | U.S. Food & Drug Administration, 510(k) No. K212776 Summary re Reprocessed Advisor HD Grid Mapping Catheter Sensor Enabled | 12/20/2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4248 | U.S. Food & Drug Administration, 510(k) No. K213584 Summary re Reprocessed NRG Transseptal Needle | 4/4/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4249 | U.S. Food & Drug Administration, 510(k) No. K221854 Summary re Reprocesses Umbilical Cable | 8/6/2022 | n/a | n/a | | 401/403; 801; 901 | | |
| 4250 | U.S. Food & Drug Administration, 510(k) No. K223766 | 2/16/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4251 | U.S. Food & Drug Administration, 510(k) No. K230376 Summary re Reprocessed Agilis NxT Steerable Introducer | 8/7/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4252 | U.S. Food & Drug Administration, 510(k) No. K231015 Summary re Reprocessed Super Torque and Super Torque Plus Diagnostic Angiographic Catheters | 7/1/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4253 | U.S. Food & Drug Administration, 510(k) No. K231207 | 9/7/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4254 | U.S. Food & Drug Administration, 510(k) No. K231621 | 7/25/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4255 | U.S. Food & Drug Administration, 510(k) No. K232037 | 4/4/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4256 | U.S. Food & Drug Administration, 510(k) No. K232037 Summary re Reprocessed VersaCross Steerable Sheath; Reprocessed SureFlex Steerable Guiding Sheath | 4/4/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4257 | U.S. Food & Drug Administration, 510(k) No. K233270 | 10/28/2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4258 | U.S. Food & Drug Administration, 510(k) No. K233825 | 6/7/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4259 | U.S. Food & Drug Administration, 510(k) No. K233943 | 3/8/2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4260 | U.S. Food and Drug Administration, 510(k) Clearance, https://www.fda.gov/medical-devices/device-approvals-denials-and-clearances/ 510k-clearances#:~:text=Overview,PMN%20or%20510(k) | Undated | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4261 | U.S. Food and Drug Administration, Class 2 Device Recall PENTARAY NAV Catheter and PENTARAY NAV ECO Catheter, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=125726 | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4262 | U.S. Food and Drug Administration, MDR Data Files, https://www.fda.gov/medicaldevices/ medical-device-reporting-mdr-how-report-medical-device-problems/mdrdata- files. | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4263 | U.S. Patent Application No. 18/436,093 Filing Receipt | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4264 | U.S. Patent Application No. 18/896,140 Filing Receipt | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4265 | U.S. Patent Application No. 2022/0241498 A1 | 2022 | n/a | n/a | | 401/403; 801; 901 | | |
| 4266 | U.S. Patent Application No. 2023/0152135 A1 | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4267 | U.S. Patent Application No. 2024/0081944 A1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4268 | U.S. Patent Application No. 2024/0139363 A1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4269 | U.S. Patent Application No. 2024/0245488 A1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4270 | U.S. Patent Application No. 2024/0310199 A1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4271 | U.S. Patent No. 10,830,682 B1 | 2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4272 | U.S. Patent No. 11,857,383 B2 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4273 | U.S. Patent No. 11,896,730 B1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4274 | U.S. Patent No. 11,931,212 B1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4275 | U.S. Patent No. 12,090,006 B2 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4276 | Ubaldi, Kerri (2019) "Reprocessing Single-Use Devices in the Ambulatory Surgery Environment", Aorn Journal , Vol. 109, Issue 4, pp. 452-462. | 2019 | n/a | n/a | | 401/403; 801 | | |
| 4277 | UCSF Health, FAQ: Electrophysiology Study and Catheter Ablation, https://www.ucsfhealth.org/education/faq-electrophysiology-study-and-catheter-ablation | Undated | n/a | n/a | | 401/403; 801 | | |
| 4278 | United States Food and Drug Administration, "Approved Drug Products With Therapeutic Equivalence Evaluations", 41st Edition, 2021. | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4279 | United States Government Accountability Office (2018) " FDA Oversight Has Increased, and Available Information Does Not Indicate That Use Presents an Elevated Health Risk", https://www.gao.gov/assets/gao-08-147.pdf | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| 4280 | Varney, J.A. et al. (2021) "COVID-19 and arrhythmia: An overview," Journal of Cardiology, Vol. 79(4), pp. 468-475 | 2021 | n/a | n/a | | 401/403; 801 | | |
| 4281 | Velagic, V, G Mugnai, I Prepolec, V Pasara, A Milinković, A Nekić, JE Bogdanic, JP Posavec, D Puljević, C de Asmundis, GB Chierchia, & D Milicic (2023) "Feasibility and safety of reprocessing of intracardiac echocardiography catheters for electrophysiology procedures - a large single center experience," Cardiovascular Ultrasound, 21(1), 20. https://doi.org/10.1186/s12947-023-00318-4 | 2023 | n/a | n/a | | 401/403; 801 | | |
| 4282 | ViewFlex ICE Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4283 | Vivian, Jesse (2008) "Generic-Substitution Laws", US Pharmacist , Vol. 33, No. 6, pp. 30-34, https://www.ncsl.org/portals/1/documents/health/Generic_Drug_Substitution_Laws_32193.pdf | 2008 | n/a | n/a | | 401/403; 801; 901 | | |
| 4284 | Wang, D & J Wu (2019) "Reprocessing and Reuse of Single-Use Medical Devices in China: a Pilot," BMC Public Health, Vol. 19:461, pp. 1-1 | 2019 | n/a | n/a | | 401/403; 801 | | |
| 4285 | WEBSTER CS Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4286 | WEBSTER CS Catheter (reprocessed) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4287 | Webster CS Catheter 510 (K) Clearance Biosense Webster, https://www.accessdata.fda.gov/cdrh_docs/pdf10/K101345.pdf | 22-Jun-10 | n/a | n/a | | 401/403; 801; 901 | | |
| 4288 | Werden, G.J. (1998) "Demand Elasticities in Antitrust Analysis," Antitrust Law Journal, Vol. 66(2), pp. 363-414 | 1998 | n/a | n/a | | 401/403; 801 | | |
| 4289 | Wikipedia, "Mean Time Between Failures," https://en.wikipedia.org/wiki/Mean_time_between_failures | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| 4290 | WO 2020/243114 A1 | 2020 | n/a | n/a | | 401/403; 801; 901 | | |
| 4291 | WO 2021/257460A1 | 2021 | n/a | n/a | | 401/403; 801; 901 | | |
| 4292 | WO 2023/140483 A2 | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| 4293 | WO 2024/086822 A1 | 2024 | n/a | n/a | | 401/403; 801; 901 | | |
| 4294 | Physical versions of any catheters relevant to the case | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |

*Innovative Health LLC v. Biosense Webster, Inc. – Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit List (Apr. 7, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4295 | All copies and versions of Biosense's "Position Statement on Clinical Account Specialist Case Support" Letter | n/a | n/a | n/a | | Categorical entry – objection per March 7, 2025 Letter | | |
| 4296 | All exhibits identified by Defendant on its exhibit list. | n/a | n/a | n/a | | Categorical entry – objection per March 7, 2025 Letter | | |
| 4297 | Any document necessary or relevant for authentication purposes. | n/a | n/a | n/a | | Categorical entry – objection per March 7, 2025 Letter | | |
| 4298 | Any document necessary or relevant to rebuttal or impeachment. | n/a | n/a | n/a | | Categorical entry – objection per March 7, 2025 Letter | | |
| 4299 | Any documents produced by either party in connection with the disclosures of Rahul Doshi, Meredith Snider, Wendy Tam, and Jose Osorio as potential witnesses | n/a | n/a | n/a | | Categorical entry – objection per March 7, 2025 Letter | | |
| 4301 | Email from Fairy Zare to Ilia Kandev et al. RE: Can workplace wellness help the environment? | 4/29/2016 | BWI-INN00075248 | BWI-INN00075249 | | 401/403; 801 | | |
| 4302 | Email from Brittani Bishop to Suma Venkatesh et al. RE: Request to get PO#/Invoice# (with attachment) | 8/12/2020 | BWI-INN00147239 | BWI-INN00147244 | | BWI-INN00147239: 401/403; 801<br>BWI-INN00147244: 401/403 | | |
| 4303 | Email from Craig Klebsch to Craig Klebsch re ARCHIVE NOW AVAILABLE: 7/28/2016 RES/Field Trainer Call (with attachments) | 7/29/2016 | BWI-INN00219496 | BWI-INN00219604 | | BWI-INN00219496: 401/403; 801<br>BWI-INN00219499: 401/403<br>BWI-INN00219500: 401/403<br>BWI-INN00219514: 401/403<br>BWI-INN00219549: 401/403<br>BWI-INN00219552: 401/403 | | |
| 4304 | Email from US Commercial Marketing to DL-BWIUS-COMM MKT et al. re US Commercial Newsletter: New Backorder Reports - New 2015 Product Catalog - VOC in July - CEE (with attachments) | 5/29/2015 | BWI-INN00230138 | BWI-INN00230252 | | BWI-INN00230138: 401/403<br>BWI-INN00230145: 401/403<br>BWI-INN00230235: 401/403<br>BWI-INN00230237: 401/403<br>BWI-INN00230241: 401/403<br>BWI-INN00230252: 401/403 | | |
| 4305 | Email from David Barnett to Doug Bruce et al. re Latest BVA with LT (with attachment) | 12/1/2016 | BWI-INN00244985 | BWI-INN00244986 | | BWI-INN00244985: 401/403<br>BWI-INN00244986: 401/403 | | |
| 4306 | Email from Ashley Harris to Doug Bruce et al. re 2019 Year End Results (with attachment) | 1/7/2020 | BWI-INN00250046 | BWI-INN00250047 | | BWI-INN00250046: 401/403; 801<br>BWI-INN00250047: 401/403 | | |
| 4307 | Email from Ashley Harris to Ahmed Abdelaal et al. re August BVA (with attachment) | 9/11/2017 | BWI-INN00252735 | BWI-INN00252736 | | BWI-INN00252735: 401/403; 801<br>BWI-INN00252736: 401/403 | | |
| 4308 | Email from Scott McAllister to Matthew Parker et al. re FW: Grandview Med Ctr - PC-00052468 / PC-000538832 | 10/30/2019 | BWI-INN00333735 | BWI-INN00333747 | | BWI-INN00333735: 401/403; 801 | | |
| 4309 | Email from Biren Mehta to Mike Gillespie re GE Agreements (with attachments) | 9/2/2020 | BWI-INN00360534 | BWI-INN00360591 | | BWI-INN00360534: 401/403<br>BWI-INN00360535: 401/403<br>BWI-INN00360539: 401/403<br>BWI-INN00360543: 401/403<br>BWI-INN00360544: 401/403<br>BWI-INN00360547: 401/403 | | |
| 4310 | Email from David Hummell to Noah Martin et al. re Sterilmed EP Advance & Catheter/Platinum Recycling Program (with attachments) | 11/10/2016 | BWI-INN00412550 | BWI-INN00412568 | | BWI-INN00412550: 401/403; 801<br>BWI-INN00412551: No objection<br>BWI-INN00412552: 401/403; 901; MIL<br>BWI-INN00412557: 401/403; MIL<br>BWI-INN00412560: 401/403; 901; MIL<br>BWI-INN00412564: 401/403; 901; MIL | | |
| 4311 | Email from Conrado Ramos to Sandor Palfi re FW: Ascension follow up | 11/14/2014 | BWI-INN00418160 | BWI-INN00418161 | | 401/403; 801 | | |
| 4312 | Email from Bart Wright to Elad Nakar et al. re RE: Problems in Dr. Osorio's lab - follow up (with attachments) | 6/29/2016 | BWI-INN00424690 | BWI-INN00424708 | | BWI-INN00424690: 401/403; 801<br>BWI-INN00424692: 401/403; 801<br>BWI-INN00424705: 401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4313 | Email from Michael Bodner to Jose Osorio re Re: [EXTERNAL] Re: Re: Nice meeting you | 6/13/2017 | BWI-INN00517939 | BWI-INN00517940 | | 401/403; 801 | | |
| 4314 | Email from Ashley Harris to Ahmed Abdelaal et al. re December BVA (with attachment) | 1/7/2019 | BWI-INN00536195 | BWI-INN00536196 | | BWI-INN00536195: 401/403; 801 BWI-INN00536196: 401/403 | | |
| 4315 | Email from Sandor Palfi to Stephenie Orsini re RE: PLEASE READ: OCE Contest - Osorio Webinar | 5/18/2016 | BWI-INN00558946 | BWI-INN00558947 | | 401/403 | | |
| 4316 | Email from Ilia Kandev to Fairy Zare; Alanna Bartee; Tim Lessek Fwd: Can workplace wellness help the environment? (with attachments) | 4/29/2016 | BWI-INN00572169 | BWI-INN00572176 | | BWI-INN00572169: 401/403 BWI-INN00572170: 401/403; 901 BWI-INN00572172: 401/403 | | |
| 4317 | Email from Liat Zeilik to Uri Yaron re July Monthly Report (with attachments) | 8/5/2013 | BWI-INN00700129 | BWI-INN00700153 | | BWI-INN00700129: 401/403 BWI-INN00700130: 401/403 BWI-INN00700141: 401/403 BWI-INN00700152: 401/403 BWI-INN00700153: 401/403 | | |
| 4318 | Email from Liat Zeilik to Uri Yaron RE: June Monthly Report (with attachments) | 7/15/2014 | BWI-INN00702372 | BWI-INN00702396 | | BWI-INN00702372: 401/403 BWI-INN00702373: 401/403 BWI-INN00702387: 401/403 BWI-INN00702388: 401/403 | | |
| 4319 | Spreadsheet titled "MRG - USEP Consortium - April 2024.xlsx" | 1/17/2014 | BWI-INN00722100 | BWI-INN00722100 | | 401/403 | | |
| 4325 | Spreadsheet titled "BWI-2024-0013489 US Rate (9-6-24 Update).xlsx" | 9/6/2024 | BWI-INN00722118 | BWI-INN00722118 | | 401/403 | | |
| 4327 | Spreadsheet titled "BWI-2024-0013489 US Rate - Brian Lin narrowed.xlsx" | 10/30/2024 | BWI-INN00722123 | BWI-INN00722123 | | 401/403 | | |
| 4331 | Document titled "Doctor Packet" | 2/6/2018 | IH00003507 | IH00003575 | | 401/403; 701; 801; MIL | | |
| 4332 | Email from Mike Palazzolo to Lars Thording Re: HPN Daily Update: March 21, 2016 | 3/21/2016 | IH00286661 | IH00286671 | | 401/403; 801; 1002 | | |
| 4333 | Email from Mary Roberts to Rick Ferreira RE: BSW behavior and tactics | 4/24/2018 | IH00470213 | IH00470214 | | 401/403; 602; 701; 801 | | |
| 4334 | Email from Dave Distel to Tim Einwechter et al. FW: Biosense Webster (with attachment) | 3/30/2016 | IH00535485 | IH00535486 | | IH00535485: 401/403; 801 IH00535486: 401/403 | | |
| 4335 | EP Mapping Tech Support Brochure | 10/06/2020 | IH00544040 | IH00544051 | | 401/403; 701; 801 | | |
| 4336 | Email from Rick Ferreira to D. Mullins FW: Methodist Device Usage | 8/15/2017 | IH00624365 | IH00624366 | | 401/403; 602; 801 | | |
| 4337 | Email from Meredith Snider to Kara Reyes re Are my calculations correct? (with attachment) | 8/07/2024 | IH00697299 | IH00697302 | | IH00697299: 401/403; 602; 801; untimely disclosure IH00697302: 401/403; 801 MIL; untimely disclosure | | |
| 4338 | Email from Meredith Snider to Michael Ferreira FW: [EXTERNAL]RE: Usage Data (with attachment) | 8/21/2024 | IH00697307 | IH00697310 | | IH00697307: 401/403; 602; 801; untimely disclosure IH00697310: 401/403; MIL | | |
| 4340 | Email from Kara Reyes to Brett Whitbread et al. [EXTERNAL]RE: Review of Savings opportunity - S2S Global EP Reprocessing Program | 10/17/2022 | IH00697775 | IH00697784 | | 401/403; 602; 701; 801 | | |
| 4341 | Email from Amy Crush Ferreira to Meredith Snider et al. Re: University Health System San Antonio Savings Model_2022-05-31.xlsx (with attachment) | 10/26/2022 | IH00697816 | IH00697818 | | IH00697816: 401/403; 801 IH00697818: 401/403; 801; MIL | | |
| 4342 | Email from MarkAnthony Manganello to Kirsten Ludwig et al. Re: [EXTERNAL]carto equipment | 11/04/2022 | IH00697973 | IH00697974 | | 401/403; 602; 801; MIL | | |

*Innovative Health LLC v. Biosense Webster, Inc.* Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4343 | Email from Tyler Loeb to Kara Reyes et al. RE: S2S/Innovative Implementation planning call 02/12/2021 | 11/13/2022 | IH00698068 | IH00698100 | | IH00698068: 401/403; 801<br>IH00698069: 401/403; 801<br>IH00698071: 401/403; 801<br>IH00698072: 401/403; 801<br>IH00698073: 401/403; 801<br>IH00698078: 401/403; 801; MIL<br>IH00698079: 401/403; 602; 801; MIL<br>IH00698083: 401/403; 801; MIL<br>IH00698084: 401/403; 801<br>IH00698085: 401/403; 801<br>IH00698086: 401/403; 801; MIL<br>IH00698088: 401/403; 801<br>IH00698089: 401/403; 801<br>IH00698091: 401/403; 801<br>IH00698093: 401/403; 801; MIL<br>IH00698095: 401/403; 801; MIL<br>IH00698097: 401/403; 801<br>IH00698098: 401/403; 801<br>IH00698099: 401/403; 801 | | |
| 4344 | Email from Kara Reyes to Meredith Snider [EXTERNAL]RE: Recap and Suggestions | 12/06/2022 | IH00698193 | IH00698194 | | 401/403; 801; 602; MIL | | |
| 4345 | Email from Kara Reyes to Meredith Snider [EXTERNAL]CONFIDENTIAL FW: Sterilmed contract (with attachments) | 12/07/2022 | IH00698195 | IH00698232 | | IH00698195: 401/403; 602; 801; MIL<br>IH00698197: 401/403<br>IH00698203: 401/403; 801; 901<br>IH00698232: 401/403; 901 | | |
| 4346 | Email from Kara Reyes to Meredith Snider [EXTERNAL]Fwd: Sterilmed contract | 12/09/2022 | IH00698240 | IH00698244 | | 401/403; 801; MIL | | |
| 4347 | Email from Rick Ferreira to Meredith Snider et al. FW: VIZIGO (with attachment) | 1/26/2023 | IH00698561 | IH00698565 | | IH00698561: 401/403; 602; 701; LC; MIL; untimely disclosure<br>IH00698565: 401/403; 801; MIL; untimely disclosure | | |
| 4348 | Email from Michael Ferreira to Meredith Snider et al. Hackensack Info | 2/17/2023 | IH00698630 | IH00698631 | | 401/403; 801; 602; untimely disclosure | | |
| 4349 | Email from Dave Distel to Danielle O'Meal et al. FW: [EXTERNAL]soundstar catheters | 2/19/2023 | IH00698632 | IH00698634 | | 401/403; 602 801; MIL; untimely disclosure | | |
| 4351 | Email from Kara Reyes to Meredith Snider FW: [EXTERNAL]RE: [EXTERNAL]Re: [EXTERNAL]RE: [EXTERNAL]MVHS Assessment | 3/6/2023 | IH00698799 | IH00698808 | | 401/403; 801; 602; MIL; untimely disclosure | | |
| 4352 | Email from Dave Distel to Megan Mccabe et al. RE: [EXTERNAL]RE: [EXTERNAL]RE: [EXTERNAL]soundstar catheters | 3/8/2023 | IH00698897 | IH00698901 | | 401/403; 602; 701; 801; 1002; LC; untimely disclosure | | |
| 4353 | Email from Michael Ferreira to Barbara Spence et al. Soundstar 8fr Backorder | 3/10/2023 | IH00698974 | IH00698975 | | 401/403; 602; 701; 801; 1002; LC; untimely disclosure | | |
| 4354 | Email from Kara Reyes to Jay Farris et al. FW: [EXTERNAL]Billings Clinic/EP Reprocessing (with attachment) | 3/19/2023 | IH00699022 | IH00699025 | | IH00699022: 401/403; 602; 801; MIL; untimely disclosure<br>IH00699025: 401/403; 801; MIL | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4355 | Email from Rafal Chudzik to Meredith Snider et al. Re: Virtual Tour Follow Up (with attachments) | 3/30/2023 | IH00699172 | IH00699179 | | IH00699172: 401/403; 801; untimely disclosure IH00699174: No objection IH00699175: No objection IH00699176: No onjection IH00699177: No objection IH00699178: No objection IH00699179: No objection | | |
| 4356 | Email from Kara Reyes to Mary Byrne et al. FW: [EXTERNAL]Reprocessing Initiatives | 6/6/2023 | IH00700547 | IH00700553 | | 401/403; 602; 801; MIL; untimely disclosure | | |
| 4357 | Email from Amy Crush Ferreira to Kara Reyes et al. Re: [EXTERNAL]RE: [EXTERNAL]RE: [EXTERNAL]RE: [EXTERNAL]S2S guarantee | 6/6/2023 | IH00700561 | IH00700566 | | 401/403; 801; 602; 701; untimely disclosure | | |
| 4358 | Email from Kara Reyes to Rick Ferreira et al. PLEASE READ - RE: Reprocessed EP Product Orders (with attachments) | 6/7/2023 | IH00700662 | IH00700669 | | IH00700662: 401/403; 801; 602; 1002; MIL; untimely disclosure IH00700666: 401/403; 801 MIL; untimely disclosure IH00700667: 401/403; 801; untimely disclosure IH00700669: 401/403; MIL; untimely disclosure | | |
| 4359 | Email from Rick Ferreira to Kara Reyes et al. Re: PLEASE READ - RE: Reprocessed EP Product Orders | 6/7/2023 | IH00700675 | IH00700679 | | 401/403; 801; 602; 1002; MIL; untimely disclosure | | |
| 4360 | Email from Rick Ferreira to Meredith Snider et al. FW: HealthFirst Savings Model (with attachment) | 7/18/2023 | IH00700900 | IH00700902 | | IH00700900: 401/403; 801; untimely disclosure IH00700902: 401/403; 801 MIL | | |
| 4361 | Email from Rafal Chudzik to Meredith Snider et al. Re: lets mention (with attachments) | 8/08/2023 | IH00701130 | IH00701147 | | IH00701130: 401/403; 801; 602; 1002; untimely disclosure IH00701132: No objection IH00701133: No objection IH00701134: Noobjection IH00701135: No objection IH00701136: No objection IH00701137: No objection IH00701138: No objection IH00701139: No objection IH00701140: No objection IH00701141: No objection IH00701142: No objection IH00701143: No objection IH00701144: No objection IH00701145: No objection IH00701146: No objection IH00701147: No objection | | |
| 4362 | Email from Dave Distel to David Nickles et al. RE: [EXTERNAL]Re: [EXTERNAL]RE: EP Reprocessing | 9/14/2023 | IH00701573 | IH00701577 | | 401/403; 801; 602; 1002; MIL; untimely disclosure | | |
| 4363 | Email from Amy Crush Ferreira to Kara Reyes et al. Re: [EXTERNAL]FW: This is a start - Reworking the opportunity spreadsheet by Innovative to align the same calculation rules of 81% against cost of New Products | 10/12/2023 | IH00701785 | IH00701788 | | 401/403; 801; untimely disclosure | | |
| 4364 | Email from Rick Ferreira to Meredith Snider et al. FW: Ardent Health Savings Model (with attachment) | 11/8/2023 | IH00702076 | IH00702078 | | IH00702076: 401/403; 801 untimely disclosure IH00702078: 401/403; 801 MIL; untimely disclosure | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4365 | Email from Rose Clausen to MarkAnthony Manganello re Vizigo customers was sent this email | 6/21/2024 | IH00703820 | IH00703722 | | 401/403; 801; MIL; untimely disclosure | | |
| 4366 | Email from Alicia Nguyen to Meredith Snider et al. Re: Innovative Health Available Inventory for Med Ctr of Aurora | 7/12/2024 | IH00703950 | IH00703952 | | 401/403; 801; untimely disclosure | | |
| 4367 | Email from Jay Farris to Aaron DeTate et al. Re: Vizigo relaunch (with attachments) | 7/27/2024 | IH00704177 | IH00704191 | | 401/403; 801; 602; MIL; untimely disclosure | | |
| 4369 | Email from Kara Reyes to Deborah Bosquet et al. re [EXTERNAL]RE: S2S/Innovative Health EP Products Reprocessing Program (with attachment) | 9/20/2022 | IH00707274 | IH00707278 | | IH00707274: 401/403; 801 IH00707278: 401/403; 801; MIL; untimely disclosure | | |
| 4370 | Image file titled "01_LOGIN_Receiving_Login_room.jpg" | Undated | IH00708385 | IH00708385 | | 401/403; 901 | | |
| 4371 | Image file titled "02_CLEAN_Initial Clean_room_1.jpg" | Undated | IH00708386 | IH00708386 | | 401/403; 901 | | |
| 4372 | Image file titled "02_CLEAN_Initial Clean_room_2.jpg" | Undated | IH00708387 | IH00708387 | | 401/403; 901 | | |
| 4373 | Image file titled "02_CLEAN_Initial Clean_room_4.jpg" | Undated | IH00708388 | IH00708388 | | 401/403; 901 | | |
| 4374 | Image file titled "02_Initial Clean_room_5.jpg" | Undated | IH00708389 | IH00708389 | | 401/403; 901 | | |
| 4375 | Image file titled "03_Testing room_3 - Copy.jpg" | Undated | IH00708390 | IH00708390 | | 401/403; 901 | | |
| 4376 | Image file titled "03_Testing_room_7.jpg" | Undated | IH00708391 | IH00708391 | | 401/403; 901 | | |
| 4377 | Image file titled "03_TEST_Pentaray QC Inspection_magnified.jpg" | Undated | IH00708392 | IH00708392 | | 401/403; 901 | | |
| 4378 | Image file titled "03_TEST_Pentaray_LST.jpg" | Undated | IH00708393 | IH00708393 | | 401/403; 901 | | |
| 4379 | Image file titled "03_TEST_Pentaray_LST_4.jpg" | Undated | IH00708394 | IH00708394 | | 401/403; 901 | | |
| 4380 | Image file titled "03_TEST_Soundstar Image Testing_1.JPG" | Undated | IH00708395 | IH00708395 | | 401/403; 901 | | |
| 4381 | Image file titled "04_Packaging_room.jpg" | Undated | IH00708396 | IH00708396 | | 401/403; 901 | | |
| 4382 | Image file titled "06_Warehouse_room.JPG" | Undated | IH00708397 | IH00708397 | | 401/403; 901 | | |
| 4385 | Business Record Certification of Ray Finley | 3/28/2025 | n/a | n/a | | No objection | | |
| 4386 | Figure 1 Biosense's Catheter Profits vs R&D Spending | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4387 | Figure 2 Innovative Share of Sales by Catheter | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4388 | Figure 3 Third Party Reprocessor Soundstar Share of Sales | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4389 | Figure 4 Third Party Reprocessor Lasso Nav Share of Sales | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4390 | Figure 5 Biosense Machine Sales and Average Prices | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4391 | Figure 6 BWI/SterilMed vs Third Party Reprocessor Soundstar Share Before/After the Tie | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4392 | Figure 7 Biosense CARTO 3 Usage Share | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4393 | Figure 8 Biosense's Soundstar Total Revenue (Millions) | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4394 | Figure 9 Biosense's Pentaray Total Revenue (Millions) | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4395 | Figure 10 Biosense's Octaray Total Revenue (Millions) | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4396 | Figure 11 Biosense's Pentaray and Octaray Total Revenue (Millions) | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4397 | Figure 12 Biosense's Lasso Nav Total Revenue (Millions) | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4398 | Figure 13 Installations by Year vs. Installed Base | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4399 | Figure 14 SterilMed Share of Reprocessed Soundstar Before/After the Tie | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4400 | Figure 15 Biosense Soundstar Prices vs Costs | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4401 | Figure 16 Biosense Pentaray Prices vs Costs | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4402 | Figure 17 Biosense's Soundstar New Price vs Reprocessed Price | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4403 | Figure 18 Biosense's Pentaray New Price vs Reprocessed Price | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4404 | Figure 19 Biosense's Lasso Nav New Price vs Reprocessed Price | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4405 | Figure 20 Innovative's Market Share Soundstar vs ViewFlex Benchmark | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 4406 | Figure 21 Innovative's Market Share Lasso Nav and Pentaray vs Webster CS Benchmark | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4407 | Figure 22 Third Party Reprocessor Share of Unit Sales | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4408 | Table 1 Navigational Ultrasound (Soundstar) Revenue by Company | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4409 | Table 2 Pentaray Revenue by Company | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4410 | Table 3 FAM-Capable Circular Mapping Catheter (Lasso Nav) Revenue by Company | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4411 | Table 4 Biosense's CARTO 3 Clinical Support Share | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4412 | Table 5 Biosense's Annual Price-Cost Margin by Catheter and Catheter Type | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4413 | Table 6 Biosense's Profit Margin for Soundstar | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4414 | Table 7 Biosense's Profit Margin for Pentaray | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4415 | Table 8 Biosense's Profit Margin for Lasso Nav | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4416 | Table 9 Biosense's Profit Margin for Octaray | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4417 | Table 10 Average Machine Sales Price by Competitor and Year | Undated | n/a | n/a | | 801; 401/403; 1006 | | |
| 4418 | Table 11 Biosense's Soundstar and Pentaray Average Cost and Price by Period | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4419 | Table 12 Average Complaint Rates for Innovative vs Biosense and Sterilmed | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4420 | Table 13 Overall Complaint Rates for Innovative vs Biosense and Sterilmed | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4421 | Table 14 Adverse Events by Manufacturer and Catheter 2013-2023 | Undated | n/a | n/a | | 801; 901; 401/403; 1006; untimely disclosure; MIL | | |
| 4422 | Table 15 Abbott Advisor HD vs Biosense Optrell Price | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4423 | Table 16 Soundstar Average Price and Total Volume | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4424 | Table 17 BWI/Sterilmed Share of Soundstar, Pentaray, and Lasso Nav Sales Volume | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4425 | Table 18 Innovative Share of Sales by Ultrasound Catheter | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4426 | Table 19 Innovative Share of Sales by Diagnostic Catheter | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4427 | Table 20 Third Party Reprocessor Share of Sales by Ultrasound Catheter | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4428 | Table 21 Third Party Reprocessor Share of Sales by Diagnostic Catheter | Undated | n/a | n/a | | 801; 401/403; 1006; untimely disclosure | | |
| 4429 | Innovative's Costs Associated with Circumventing Biosense's Blocking Technology | Undated | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 4430 | Overall Complaint Rates for Innovative | Undated | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | | |
| 5000 | Acutus Medical, Inc., Annual Report (Form 10-K) (March. 18, 2021) | 3/18/2021 | Acutus 000039 | Acutus 000480 | H; LF; 401; 403 | 401/403 | | |
| 5001 | Email from Maureen Bracher to Loretta Orlando re Fwd: NYT reporter | 4/30/2021 | Bracher_00000081 | Bracher_00000093 | No objection | 801; 401/403; 602; 701 | | |
| 5002 | Email from Maureen Bracher to Loretta Orlando re Fwd: EP ReprocessingFollowUp | 4/30/2021 | Bracher_00000115 | Bracher_00000127 | No objection | 801; 401/403; 602 | | |
| 5003 | Document titled "OneMD Sustainability Strategy 1-Pager .docx" | 6/6/2017 | BWI-INN00011795 | BWI-INN00011795 | H; 401; 403 | 401/403; 602; 801 | | |
| 5004 | Document titled "Certified_Performance_Specifications_Memo.pdf" | 1/26/2018 | BWI-INN00012615 | BWI-INN00012619 | H; LF; 401; 403 | 401/403 | | |
| 5005 | Email from Conrad Ramos to Brian Dufur RE: Biosense Webster Refusing Case Coverage | 3/14/2016 | BWI-INN00014886 | BWI-INN00014889 | H; 403 | 401/403; 602; 801 | | |
| 5006 | Presentation titled "BWI Clinical Support Position on RPO SUDs-2016 Update-Stryker Letter.pptx" | 3/25/2016 | BWI-INN00015393 | BWI-INN00015393 | BE; COMP; H; 403 | 401/403; 701; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* — Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 5007 | Presentation titled "086828-180116 Certified Performance Customer Deck.pptx" | 1/29/2018 | BWI-INN00029230 | BWI-INN00029230 | H; 401; 403 | MIL; 401/403; 701 | | |
| 5008 | Document titled "2019 JU MD Competitor Deck (R&D spending).pdf" | 5/28/2019 | BWI-INN00041596 | BWI-INN00041616 | H; 401; 403 | 401/403 | | |
| 5009 | Presentation titled "RPO-BWI-S3 Strat-v1_v1.0.pptx" | 8/4/2020 | BWI-INN00050254 | BWI-INN00050254 | H | MIL; 401/403 | | |
| 5010 | Presentation titled "CPC Proposal- ULS Buyback Program 2020.pptx" | 11/26/2019 | BWI-INN00057650 | BWI-INN00057650 | H; 403 | 401/403; MIL | | |
| 5011 | Email from Conrad Ramos to Megan Young RE: SoundStar - PLEASE READ | 3/23/2016 | BWI-INN00066322 | BWI-INN00066324 | COMP; H; 403 | 401/403 | | |
| 5012 | Email from Conrad Ramos to Todd Gibbons re FW: OPMC News | 5/29/2015 | BWI-INN00066439 | BWI-INN00066441 | H; 403 | 801 | | |
| 5013 | Email from Conrad Ramos to Michael Wray; Kevin Campbell; Sam Braga copying Sandor Palfi blind copying Conrad Ramos RE: Biosense Webster (BWI) Enhanced Ascension Contract Proposal | 1/8/2015 | BWI-INN00066547 | BWI-INN00066554 | H; 403 | 801 | | |
| 5014 | Presentation titled "2018 BWI Portfolio Review_F2F June 11_v3.pptx" | 6/11/2018 | BWI-INN00077112 | BWI-INN00077112 | H; 401; 403 | 401/403 | | |
| 5015 | Presentation titled "039788-170225_Day_2_P02_-_Patient_Table_Setup_Patches_Placement_and_Initialization_Guidelines.pptx" | 5/5/2017 | BWI-INN00081796 | BWI-INN00081796 | H; LF; 401; 403 | No objection | | |
| 5016 | Document titled "HD Grid Rebuttal One-pager.pdf" | 11/18/2020 | BWI-INN00089767 | BWI-INN00089767 | H; LF; 401; 403 | 401/403 | | |
| 5017 | Email from Noah Martin to Ray Williams RE: Scripps Health pricing - expires 1/27/18 - Competitive threats!!! FW: Courtesy Price Extension Request / Scripps | 1/12/2018 | BWI-INN00108013 | BWI-INN00108018 | H; LF; 401; 403 | 401/403 | | |
| 5018 | Presentation titled "BWI Market Share_Prelim_2020 Q3.pptx" | 12/11/2020 | BWI-INN00146709 | BWI-INN00146709 | LF; H; 401 | 801 | | |
| 5019 | Email from Megan Casini to Tiffany Chen; Lisa Orgren RE: Report availability (with attachments) | 5/27/2020 | BWI-INN00153318 | BWI-INN00153971 | COMP; H; LF; 401; 403 | BWI-INN00153318: No objection BWI-INN00153319: 801 BWI-INN00153565: 801 BWI-INN00153833: 801 BWI-INN00153970: 801 BWI-INN00153971: 801 | | |
| 5020 | Email from Ben Berkowick to Catharine Parkins copying Michael Bodner; Eisuke Yamamoto RE: US experience share for A1CAS project team (with attachments) | 8/26/2020 | BWI-INN00189071 | BWI-INN00189091 | COMP; H; LF; 401; 403 | BWI-INN00189071: No objection BWI-INN00189073: No objection | | |
| 5021 | Email from Richard Brady to Yanni Shen re Fwd: INFORM FW: Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 11/17/2018 | BWI-INN00213976 | BWI-INN00213979 | H | No objection | | |
| 5022 | Email from Jasmina Brooks to Amit Agarwal RE: SS 8Fr WW marketing plan (with attachments) | 6/5/2015 | BWI-INN00233306 | BWI-INN00233319 | COMP; H; LF; FRE 401; FRE 403 | BWI-INN00233306: 401/403 BWI-INN00233307: 801; 701; 401/403 | | |
| 5023 | Email from Jonathan Fanger to Morgan Jones; Rebecca Beals; Alanna Bartee; Nikki Modi; Yoram Chmiel; Philip Duffy; Fairy Zare re FW: Tuesday pres (with attachments) | 11/16/2016 | BWI-INN00323268 | BWI-INN00323270 | COMP; H; 401; 403 | BWI-INN00323268: 401/403 BWI-INN00323270: 401/403; 801 | | |
| 5024 | Email from Mary Parker to Stephanie Blount; Annette King; John Franke; Kristy Wayson; Cheryl Saxby; Susan Goldberg; Shephal Doshi copying Noah Martin re Biosense Proposal Follow Up (with attachments) | 6/20/2016 | BWI-INN00345985 | BWI-INN00346005 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00345985: 401/403 BWI-INN00345987: 401/403 BWI-INN00345994: 401/403 BWI-INN00345995: No objection BWI-INN00345996: No objection BWI-INN00345997: No objection BWI-INN00345998: 401/403 BWI-INN00346000: 401/403 BWI-INN00346004: 401/403 | | |
| 5025 | Email from Noah Martin to Conrad Ramos re FW: Written Assurance that the use of a reprocessed device(D) | 8/23/2014 | BWI-INN00355259 | BWI-INN00355264 | H; 403 | 401/403; 801 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 5026 | Email from Global Services to Harrison Reagan copying Bengy Francois; Scott Ogilvie; Kathy Elflein; Laurie Hunt re OFFER PACKAGE - Cindy Guirguis - 2462200326 - 06898787 [ ref:_00D1aJXkC._5001P13kjpU:ref ] (with attachments) | 3/30/2020 | BWI-INN00376858 | BWI-INN00376882 | H; COMP; LF; 403 | BWI-INN00376858: 401/403<br>BWI-INN00376859: 401/403 | | |
| 5027 | Email from Sandor Palfi to Garrett Bates; Therese Baucher; Michael Crouch; Jacob Elisha; Jerry Ewalt; Genevieve King; John Kowalski; Tom Lech; Justin Londre; Stephenie Orsini; Conrad Ramos; Lizabeth Randolph; Amy Scott re Support of non JnJ products (with attachments) | 1/19/2016 | BWI-INN00385752 | BWI-INN00385754 | H; COMP; 403 | BWI-INN00385752: No objection<br>BWI-INN00385754: 401/403; illegible | | |
| 5028 | Email from Sandor Palfi to Sam Braga copying Conrad Ramos; Michael Wray Re: HOLD TIME - Biosense JNJ Fri 10/24/2014 11:00 AM- CT | 10/23/2014 | BWI-INN00386520 | BWI-INN00386526 | H | No objection | | |
| 5029 | Email from Michael Wray to Conrad Ramos copying Sandor Palfi; Kevin Campbell; Sam Braga; Michael Gray; Joshua Keeter RE: BWI Policy Statement Regarding Clinical Support of Non-BWI products | 11/13/2014 | BWI-INN00387381 | BWI-INN00387383 | H | 401/403; 801 | | |
| 5030 | Document titled "Clinical Support Policy Updt-RspnsStrykerXNGPrgm-20160909-v1.docx" | 9/9/2016 | BWI-INN00389848 | BWI-INN00389849 | H | 401/403 | | |
| 5031 | Email from Conrad Ramos to Jeanette Booth; Juan Zambrano blind copying Conrad Ramos RE: SIP Acknowledgement BWI (with attachments) | 11/7/2014 | BWI-INN00418178 | BWI-INN00418180 | H; COMP | BWI-INN00418178: 801; 401/403<br>BWI-INN00418180: No objection | | |
| 5032 | Email from Conrad Ramos to Jeanne Miller blind copying Conrad Ramos RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/16/2014 | BWI-INN00418527 | BWI-INN00418532 | H; COMP; 403 | BWI-INN00418527: 801; LC; 602; 401/403<br>BWI-INN00418529: 901; 401/403<br>BWI-INN00418532: 401/403 | | |
| 5033 | Email from Avi Shalgi to Joseph Koenig; Michael Bodner; Nikki Sidi; Fairy Zare copying Mark Dickinson; Tara Daley RE: [EXTERNAL] Re: Stryker Reprocessing Question??? | 1/9/2019 | BWI-INN00426960 | BWI-INN00426966 | H | 801; 602; 701; 401/403 | | |
| 5034 | Email from esp-sfdc-prod@its.jnj.com to Heather Marshall; Stacy Difilippo copying Marlene Washington; Sunny Tan re Offer Sent: 00755896 - Stephanie Karzon [ ref:_00D1aJXkC._5001aLnHBR:ref ] (with attachments) | 8/15/2017 | BWI-INN00434736 | BWI-INN00434772 | H; COMP; LF; 403 | BWI-INN00434736: 401/403<br>BWI-INN00434737: 401/403 | | |
| 5035 | Email from Alex Espinoza to Juan Zambrano; Tara Coyle; Dawn Geer; Noah Martin; Jeanne Miller; Daniel Petter-Lipstein; Tomas Pietak; Fairy Zare; Alisa Thiemsuwan; Ray Williams; Michele Yuen; Andrea Hylton; Michael Bodner copying Timothy Slechta; Daniel Trejo re REDACTED (with attachments) | 6/17/2019 | BWI-INN00545187 | BWI-INN00545246 | H; COMP; LF | BWI-INN00545187: 801; 901; 401/403; 602<br>BWI-INN00545189: 801; 901; 401/403; 602<br>BWI-INN00545190: 401/403; 801; 901<br>BWI-INN00545191: 401/403<br>BWI-INN00545192: 401/403; 801; 1002<br>BWI-INN00545196: 801; 401/403; 901; 1002<br>BWI-INN00545204: 401/403; 801; 1002<br>BWI-INN00545208: 602; 801; 401/403<br>BWI-INN00545210: 401/403<br>BWI-INN00545213: 401/403; 801; 1002<br>BWI-INN00545219: 401/403<br>BWI-INN00545225: 401/403; 801; 1003<br>BWI-INN00545226: 401/403; DI<br>BWI-INN00545227: 401/403; 602<br>BWI-INN00545246: 401/403; 602 | | |
| 5036 | Email from Marlene Washington to Callie Parker re BWI Field Organizational Structure - CAS Training.pptx (with attachments) | 1/16/2018 | BWI-INN00567463 | BWI-INN00567464 | H; COMP; LF | BWI-INN00567463: 401/403<br>BWI-INN00567464: 801; 401/403; 602; 701; 801 | | |

Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---------|-------------|------|-------------|-----------|-------------------------|-----------------------|-----------------|---------------|
| 5037 | Email from Fairy Zare to Jeanne Miller; Joseph Koenig copying Noah Martin RE: Clinical Coverage Policy Letter (with attachments) | 5/22/2018 | BWI-INN00607311 | BWI-INN00607357 | H; COMP | BWI-INN00607311: 401/403 BWI-INN00607312: 801; 401/403 BWI-INN00607314: 801; 701; LC; 401/403; 602 BWI-INN00607347: 801; 701; LC; 401/403; 602 BWI-INN00607348: 801; 901; 401/403; 701; 602 BWI-INN00607350: 801; 901; 401/403; 701; 602 BWI-INN00607352: 801; 901; 401/403; 701; 602 BWI-INN00607354: DI; 401/403 BWI-INN00607355: DI; 401/403 BWI-INN00607356: 401/403; MIL BWI-INN00607357: 401/403; MIL | | |
| 5038 | Email from Biren Mehta to Sanjay Shrivastava re Siemens Agreements (with attachments) | 10/2/2019 | BWI-INN00610647 | BWI-INN00610752 | H; COMP; LF; 403 | BWI-INN00610647: 401/403 BWI-INN00610648: 401/403 BWI-INN00610650: 401/403 BWI-INN00610663: 401/403 BWI-INN00610668: 401/403 BWI-INN00610721: 401/403 BWI-INN00610725: 401/403 BWI-INN00610736: 401/403 BWI-INN00610742: 401/403 | | |
| 5039 | Email from Sandor Palfi to Cheryl Garvin; Garrett Bates re FW: BWI CAS Letter (with attachments) | 10/19/2015 | BWI-INN00709007 | BWI-INN00709009 | H; COMP; 403 | BWI-INN00709007: 401/403 BWI-INN00709009: 401/403 | | |
| 5040 | Document titled "Acutus training August 2020.pdf" | 8/25/2020 | IH00003171 | IH00003191 | LF; 403 | 401/403; 801 | | |
| 5041 | Document titled "Clearance Document_ART0124 Rev. 3.pdf" | 8/25/2020 | IH00003193 | IH00003194 | LF | 801; 901; 401/403 | | |
| 5042 | Email from Timothy Einwechter to Josie Horan re Innovative Board meeting Agenda items. (with attachments) | 4/15/2016 | IH00037715 | IH00037758 | COMP; LF | IH00037715: 801; 401/403; 602 IH00037719: 801; 401/403; 602 IH00037724: 801; 401/403; 701; 602 IH00037739: 801; 401/403; 602; 701 IH00037748: 801; 401/403; 602; 701 | | |
| 5043 | Email from Dave Distel to Kevin Trom; Tom Reynolds; Brian Tompkins; Daniela Resendiz; Matthew Skorupa; Adam Binder copying Jeff Lessell blind copying Dave Distel re Sutter launch (with attachments) | 8/29/2019 | IH00106434 | IH00106459 | 401; 403; COMP.  Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00106434: 401/403; 801 IH00106437: 401/403; 801 IH00106438: 401/403; 801 IH00106454: 401/403; 801 IH00106455: 401/403; 801 IH00106456: 401/403; 801 IH00106457: 401/403; 801 IH00106458: 401/403; 801 IH00106459: 401/403; 801 | | |
| 5044 | Email from Dave Distel to Rick Ferreira re FW: North Memorial In-Service Supplies (with attachments) | 4/27/2018 | IH00109390 | IH00109406 | COMP; 403 | IH00109390: 401/403; 801 IH00109393: 401/403; 602; 701; 801; 1002; LC IH00109398: 401/403; 801; DI IH00109399: 401/403; 801; 1002; DI IH00109400: No objection IH00109401: 401/403; 901 IH00109402: 401/403; 801 IH00109405: 401/403; 801 IH00109406: No objection | | |

*Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 5045 | Email from Dave Distel to Jack Morris copying John Estes; Parker Dunn; Barry Kahn; Jake Colletti re EP Reprocessing (with attachments) | 3/21/2019 | IH00110943 | IH00110989 | COMP | IH00110943: 401/403; 801<br>IH00110945: No objection<br>IH00110946: 401/403; 701; 801<br>IH00110971: 401/403; 602; 701; 801<br>IH00110980: 401/403; MIL<br>IH00110981: 401/403; 801<br>IH00110982: 401/403; 801<br>IH00110983: 401/403; 801 | | |
| 5046 | Email from Dave Distel to Jake Colletti; Hayden McLean copying Frank Czajka; Rick Ferreira; Kate Braden RE: Cath Lab | 11/4/2019 | IH00135498 | IH00135504 | H; 403 | 401/403; 801 | | |
| 5047 | Email from Nate Hansen to Rick Ferreira; Dave Distel; Lars Thording; Matthew Dambeck Re: Premier Pro EP Catheter Reprocessing Follow Up | 10/29/2019 | IH00136008 | IH00136012 | H; 403 | 401/403; 602; 801 | | |
| 5048 | Email from Elizabeth Stoneman to Dave Distel Re: Reprocessed Biosense Webster | 11/1/2017 | IH00238851 | IH00238855 | COMP; LF; 403; H; 401 | 401/403; 602; 801; 1002 | | |
| 5049 | Email from Dave Distel to Elizabeth Stoneman copying Dave Distel re Carto (with attachments) | 4/17/2017 | IH00296913 | IH00296915 | COMP | IH00296913: 401/403; 801<br>IH00296914: No objection | | |
| 5050 | Email from Rick Ferreira to Frank Czajka; John Colletti; Tom Reynolds; Conor Daly copying Lars Thording re FW: The role of OEM mappers | 3/13/2020 | IH00358975 | IH00358977 | No objection | 401/403; 602; 701; 801; 1002; LC | | |
| 5051 | Email from Rick Ferreira to Elias Boufis; Craig Wortmann; Adele Oliva; Lee Solomon copying Daniel Martinen; Ian Li; Timothy Einwechter re Weekly Updates (with attachments) | 12/1/2017 | IH00455010 | IH00455013 | COMP | IH00455010: 401/403; 801<br>IH00455011: 401/403; 801 | | |
| 5052 | Email from Rick Ferreira to Mary Roberts re BSW behavior and tactics (with attachments) | 4/24/2018 | IH00460662 | IH00460674 | COMP | IH00460662: 401/403; 602; 701; 801<br>IH00460664: 401/403; 602; 701; 801; 1002<br>IH00460671: 401/403; 602; 701; 801; 1002; LC | | |
| 5053 | Presentation titled "Board Meeting September 2017 final.pptx" | 9/11/2017 | IH00530107 | IH00530134 | LF | 401/403; 602; 701; 801; 1002; LC | | |
| 5054 | Document titled "IH - SNY - Corporate presentation May 2020 (002).pdf" | 7/30/2020 | IH00532179 | IH00532199 | LF | 401/403; 602; 701; 801 | | |
| 5055 | Email from Ben Traynor to Nathan Einwechter copying Rafal Chudzik; Blessan Joseph RE: Lasso NAV eco EEPROM Issue | 12/8/2017 | IH00658598 | IH00658625 | No objection | 401/403; 602; 701; 801 | | |
| 5056 | Email from Blessan Joseph to Rafal Chudzik re Fwd: Activation complete (with attachments) | 8/19/2016 | IH00662801 | IH00662803 | COMP | IH00662801: 401/403; 801<br>IH00662803: 401/403; 801; DI | | |
| 5057 | Email from Blessan Joseph to Nathan Einwechter RE: more stuff coming your way | 3/29/2016 | IH00663170 | IH00663172 | No objection | 401/403; 801; DI | | |
| 5058 | Email from Blessan Joseph to Nathan Einwechter re Biosense Webster Soundstar Catheter | 2/5/2016 | IH00663492 | IH00663492 | No objection | 401/403; 801 | | |
| 5059 | Email from Rafal Chudzik to Aaron Fowler copying Chris Wolfbrandt; Barry Kelley; Blessan Joseph; Tim Brown; Matt Graham; Ryan Keeney ; Mark Rittgers; Amanda Babcock; Meerna Muradvich ; Amy Stoklas-Oakes Re: New Projects (with attachments) | 5/15/2017 | IH00695802 | IH00695803 | COMP; 403 | IH00695801: 401/403; 801<br>IH00695803: No objection | | |
| 5060 | J&J, Form 10-K for the fiscal year ended December 31, 2023. | 2023 | n/a | n/a | H; LF; 401; 403; COMP | 401/403; 901 | | |
| 5061 | LASSO NAV Catheter 510(K) Clearance Stryker, https://www.accessdata.fda.gov/cdrh_docs/pdf11/K112292.pdf | 10/21/2011 | n/a | n/a | H; LF; 401; 403; COMP | 401/403; 801; 901; 1002 | | |
| 5062 | Spreadsheet titled "ABB0000228-Highly Confidential - Outside Counsel Eyes Only.xlsx" | Undated | ABB0000228 | ABB0000228 | H; LF; 401; 403 | 401/403; 901 | | |

*Innovative Health LLC v. Biosense Webster, Inc.* – Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (Apr. 7, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| 5063 | Spreadsheet titled "BWI Cases Q2 2021 thru Q2 2024.xlsx" | 8/27/2024 | BWI-INN00722111 | BWI-INN00722111 | H; LF; 403 | 401/403 | | |
| 5064 | Spreadsheet titled "BWI SMRPO Sales Sold Q2 2021 thru Q2 2024.xlsx" | 8/23/2024 | BWI-INN00722114 | BWI-INN00722114 | H; LF; 403 | 401/403 | | |
| 5065 | Spreadsheet titled "BWI-INN00706180.xlsx" | 8/23/2024 | BWI-INN00722115 | BWI-INN00722115 | No objection | 401/403 | | |
| 5066 | Spreadsheet titled "Carto 3 System Sales 2021 Q2 thru 2024 Q2.xlsx" | 8/23/2024 | BWI-INN00722116 | BWI-INN00722116 | No objection | 401/403 | | |
| 5067 | Spreadsheet titled "CARTO IB_Aug18 2024 v.2.xlsx" | 8/28/2024 | BWI-INN00722117 | BWI-INN00722117 | No objection | 401/403 | | |
| 5068 | Spreadsheet titled "BWI Legal Transactional Data Q2 2021 thru Q2 2024 Edits 9-17-2024-narrowed.xlsx" | 9/19/2024 | BWI-INN00722119 | BWI-INN00722119 | MIL | 401/403 | | |
| 5069 | Spreadsheet titled "BWI Legal Transactional Data Q2 2021 thru Q2 2024 Edits 11-23-2024 Octaray and Optrell - Revised.xlsx" | 11/12/2024 | BWI-INN00722125 | BWI-INN00722125 | No objection | 401/403 | | |
| 5070 | Spreadsheet titled "Corrected BWI-INN00722119.xlsx" | 1/17/2025 | BWI-INN00722127 | BWI-INN00722127 | MIL; U | 401/403 | | |
| 5071 | Spreadsheet titled "US EP Mkt Data_DRG Clarivate_Jan 2020 thru Oct 2024.xlsx" | 1/17/2025 | BWI-INN00722128 | BWI-INN00722128 | No objection | 401/403 | | |
| 5072 | Email from Dave Distel to Meredith Snider re Batton Rouge, LA | 4/21/2022 | IH00697371 | IH00697385 | 401; 403 | 401/403; 801; 602; 701; MIL | | |
| 5073 | Email from Dave Distel to Megan Mccabe et al. RE: [EXTERNAL]RE: [EXTERNAL]soundstar catheters (with attachments) | 3/2/2023 | IH00698776 | IH00698782 | COMP, 401, 403, LF | IH00698776: 401/403; 801; 602; 1002; LC; MIL; untimely disclosure IH00698780: 401/403; 801 untimely disclosure IH00698781: 401/403; 801 untimely disclosure IH00698782: 401/403; MIL; untimely disclosure | | |
| 5074 | Spreadsheet titled "STRYKER00001161-STRYKER00001161_HIGHLY CONFIDENTIAL.xlsx" | Undated | STRYKER00001161 | STRYKER00001161 | LF; H; 403 | 401/403; 801 | | |
| 5075 | Spreadsheet titled "STRYKER00001161_HIGHLY_CONFIDENTIAL_Update_Jan 21-Jun24.xlsx" | 9/12/2024 | STRYKER00001161A | STRYKER00001161A | LF; H; 403 | 401/403; 801; 901; untimely disclosure | | |