# LIST OF EXHIBITS AND WITNESSES

| Case Number | 8:19-cv-01984-JVS(KESx) | Title | Innovative Health LLC v. Biosense Webster, Inc. |
|---|---|---|---|

| Judge | JAMES V. SELNA, UNITED STATES DISTRICT COURT JUDGE |
|---|---|

**F I L E D**
CLERK, U.S. DISTRICT COURT

5/16/25

CENTRAL DISTRICT OF CALIFORNIA
BY _____ eva _____ DEPUTY

| Dates of Trial or Hearing | May 06, 07, 08, 09, 13, 14, 15, 16, 2025 |
|---|---|
| Court Reporters or Tape No. | Sharon Seffens/Miriam Baird |
| Deputy Clerks | Elsa Vargas |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Jeffrey Berhold, Panteha Abdollahi, Joshua Davis, Matthew Summer | Karla Kraft, Alejandro Cruz, Andrew Kirshenbaum, |
| Andrew Goldsmith, Annamaria Morales-Kimball, Derek Ho, | Isaac Weingram, Muhammad Faridi, William Cavanaugh, Jr., |
| Kelley Schiffman, Matthew Reade, Rachel Anderson, Sean Quirk | Nadav Ben Zur, William Cavanaugh, Christine Harper |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | (See Attached) | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1

2

3

4

5

6

7

8

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA, SOUTHERN DIVISION**

| | |
|---|---|
| INNOVATIVE HEALTH LLC, | Case No. 8:19-cv-1984 JVS (KES) |
| Plaintiff, | Assigned for all purposes to: Honorable James V. Selna |
| vs. | **PLAINTIFF INNOVATIVE HEALTH LLC'S WITNESS LIST** |
| BIOSENSE WEBSTER, INC., | Date:    April 14, 2025 |
| Defendant. | Time:    11:00 a.m. Crtrm:  10C |
| | Action Filed:  October 18, 2019 Trial Date:  April 29, 2025 |

Pursuant to Local Rule 16-2.4 and 16-5 and Federal Rule of Civil Procedure

26(a)(3), Plaintiff Innovative Health LLC ("Innovative") respectfully submits its

final witness list for trial.  Any witness listed below may be called in Plaintiff's

case-in-chief.  Innovative reserves the right to call any individual necessary to rebut

Defendant's case-in-chief, including those listed below.  Witnesses Innovative

expects to call at trial are bolded; witnesses Innovative may call if the need arises

are marked with an asterisk (*).

| | | **Date Testified** |
|---|---|---|
| 1 | | |
| 2 | Bodner, Michael* (Live or Deposition) | |
| 3 | Bracher, Maureen* (Live) | |
| 4 | **Chudzik, Rafal (Live)** | May 08, 2025 |
| 5 | Coldiron, Don* (Deposition) | May 15, 2025 (Video) |
| 6 | Czajka, Frank* (Deposition) | |
| 7 | Dambeck, Matthew* (Live) | |
| 8 | **Demczuk, Nick (Deposition)** | May 08, 2025 (Video) |
| 9 | **DeTate, Aaron (Live)** | May 07, 2025 |
| 10 | **Distel, Dave (Live)** | May 08, 2025 |
| 11 | **Doshi, Dr. Rahul (Live)** | May 09, 2025 |
| 12 | Fanger, Jonathan* (Live) | |
| 13 | **Ferreira, Rick (Live)** | May 07, 2025 |
| 14 | **Forister, Eric (Live)** | May 13, 2025, May 15, 2025 |
| 15 | **Idio, Michael (**Deposition**)** | May 07, 2025 (Video) |
| 16 | **Joseph, Blessan (Live)** | May 08, 2025 |
| 17 | **Koenig, Joseph (Deposition)** | May 09, 2025 (Video) |
| 18 | **Martin, Noah (Deposition)** | May 08, 2025 (Video) |
| 19 | Osorio, Dr. Jose* (Deposition) | |
| 20 | Palfi, Sandor* (Live or Deposition) | |
| 21 | Ramos, Conrad* (Live or Deposition) | |
| 22 | **Roberts, Mary (Live)** | May 08, 2025 |
| 23 | Senard, Todd* (Deposition) | |
| 24 | Shalgi, Avi* (Deposition) | |
| 25 | **Snider, Meredith (Live)** | May 09, 2025, May 13, 2025 |
| 26 | Tam, Wendy* (Deposition) | |
| 27 | **Thomas, Vincent (Deposition)** | May 13, 2025 (Video) |
| 28 | **Tranguch, Portia (Deposition)** | May 09, 2025 |

**Tuttle, Troy (Live)**                                    May 09, 2025

Yaron, Uri* (Live or Deposition)

Zare, Fairy* (Live or Deposition)                          May 15, 2025


Innovative reserves the right to call any witnesses identified by Defendant Biosense Webster, Inc.  Innovative also reserves the right to revise, supplement, amend, or update this list of witnesses, and to submit, as appropriate, additions and/or deletions or revisions to this list as the pretrial and trial process evolves, including meeting and conferring with Defendant on outstanding trial management issues, to respond to further rulings by the Court, to remove witnesses that prove unnecessary, to rebut evidence presented at trial by Defendant, or to address any other changed circumstances.  Innovative further reserves the right to add or delete witnesses, including any witness who may be deposed between the date of this list and trial, or otherwise amend its witness list as appropriate.  Innovative reserves the right to call any witness on Defendant's witness list and any witness called by Defendant.

Plaintiff further reserves the right to supplement this witness list with additional, foundation-only witnesses—including but not limited to employees of Defendant, Sterilmed, and/or Johnson & Johnson—to sponsor documents, pending the parties' stipulation or this Court's determination whether documents (authenticated pursuant to Dkts. 88, 84) may be introduced into evidence without a sponsoring witness.

This list is not a representation that any witness listed is available to appear for trial.  By identifying these witnesses, Innovative is not required to call them at trial, nor is Innovative limited in the manner in which such testimony is presented at trial.  Innovative reserves the right to call one or more additional witnesses whose testimony is necessary to establish authenticity or admissibility of any trial exhibit if the admissibility of the exhibit is challenged by Defendant.  The identification of a

witness on this list shall not constitute waiver of any argument that the witness's testimony is inadmissible if called by Defendant.  To the extent any witness listed on Defendant's witness list has not previously been disclosed, Innovative reserves the right to seek to exclude such witness or to depose such witness promptly.

DATED:  April 7, 2025                        THEODORA ORINGHER PC

By:    _/s/ Panteha Abdollahi_
Panteha Abdollahi

JEFFREY L. BERHOLD, P.C.

By:    _/s/ Jeffrey L. Berhold_
Jeffrey L. Berhold

INNOVATIVE HEALTH LLC,

                    Plaintiff,

          vs.

BIOSENSE WEBSTER, INC.,

                    Defendant.

CASE NO. 8:19-cv-01984-JVS-KES

Hon. James V. Selna

**DEFENDANT BIOSENSE WEBSTER'S WITNESS LIST**

**PRE-TRIAL CONFERENCE**:
April 14, 2025, 11 am [Dkt 256]

**JURY TRIAL**:
April 29, 2025, 8:30 am [Dkt 256]

Complaint Filed:  October 18, 2019

STRADLING YOCCA
CARLSON & RAUTH
LAWYERS
NEWPORT BEACH

Under Local Rules 16-2.4 and 16-5 and Federal Rule of Civil Procedure 26(a)(3), Defendant Biosense Webster, Inc. ("Biosense") submits its witness list for trial.[1]

| 1. LIVE WITNESSES | | | DATE TESTIFIED |
|---|---|---|---|
| | A. | Expect to Call | |
| | | i. Avi Shalgi | May 14, 2025 |
| | | ii. Jose Osorio | May 14, 2025 |
| | | iii. Fairy Zare | |
| | | iv. Conrad Ramos | May 14, 2025 |
| | | v. Stephenie Orsini | May 14, 2025 |
| | | vi. Lawrence Wu | May 15, 2025 |
| | | vii. Wendy Tam | May 07, 2025 |
| | B. | May Call | |
| | | i. Michael Bodner | |
| | | ii. Blessan Joseph | |
| | | iii. Joseph Koenig | |
| | | iv. Meredith Snider | |
| | | v. Timothy Einwechter | |
| 2. WITNESSES BY DEPOSITION | | | |
| | A. | Expect to Call | |
| | | i. Christine Bienvenue-Kauffman | May 15, 2025 |
| | | ii. Timothy Einwechter | May 15, 2025 |
| | | iii. Jay Farris | |

---

[1] Biosense reserves the right to amend this witness list. Biosense reserves the right to add any of the witnesses that Plaintiff identifies as witnesses it expects to call live at trial to its list of witnesses by deposition and provide designations from such depositions, if Plaintiff does not in fact call the witness live at trial. Biosense also reserves the right to call any witness identified on Plaintiff's witness list.

STRADLIN
CARLSON & RAUTH
LAWYERS
NEWPORT BEACH

1

2              iv. David Muecke

3              v. Cheryl Saxby            May 15, 2025 (Video)

4              vi. Robert Stanton          May 15, 2025

5       B.    <u>May Call</u>

6              i. Rafal Chudzik

7              ii. Donald Coldiron

8              iii. Amy Cormier           May 15, 2025

9              iv. Shibaji Shome

10             v. Frank Czajka

11             vi. Nick Demczuk

12             vii. Aaron DeTate

13             viii. Dave Distel

14             ix. Matthew Dambeck

15             x. Rick Ferreira

16             xi. Michael Idio

17             xii. Blessan Joseph

18             xiii. Mary Roberts

19             xiv. Todd Senard

20             xv. Elizabeth Stoneman

21             xvi. Lars Thording

22             xvii. Portia Tranguch

23             xviii. Troy Tuttle

24             xix. Allen Wish

25             xx. Uri Yaron

26

27

28

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-2 | Email from Michael Bodner to Fairy Zare copying Nikki Sidi RE: Unified THD RPO Strategy Notes & AI | 6/12/2017 | BWI-INN00197818 | BWI-INN00197821 | | MIL-401/403 | MAY 1 3 2025 | Preadmitted |
| JX-3 | Email from Fairy Zare to Mark Dickinson, Christopher Lee RE: Recap of our last meeting - Pentray/Orca Nsys | 3/7/2019 | BWI-INN00075535 | BWI-INN00075537 | | MIL-401/403 | | MAY 1 5 2025 |
| JX-4 | Email from Fairy Zare to Alanna Bartee; Nikki Sidi RE: New Customer Complaint (BWI Tracking Number P11-15DNNSU) | 11/1/2016 | BWI-INN00466208 | BWI-INN00466212 | H.4, 403; LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | | |
| JX-6 | Email from Joseph Koenig to Fairy Zare RE: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 12/3/2018 | BWI-INN00338742 | BWI-INN00338743 | LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403, 801 | | |
| JX-7 | Spreadsheet titled "ULS Buyback april-june 2018.xlsx" | 7/13/2018 | BWI-INN00057322 | BWI-INN00057322 | | 401/403 | | |
| JX-8 | Email from Joseph Koenig to Marius Fine RE: REQUEST from Fairy - REPLY on Review with URI - RPO Intel on Innovative Health / Medline | 12/12/2018 | BWI-INN00106887 | BWI-INN00106890 | | MIL-401/403, 801 | | |
| JX-10 | Document titled "K153089 - Innovative Acunav.pdf" | 7/28/2019 | IH00011421 | IH00011426 | H.4, 403; LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | MAY 1 5 2025 | |
| JX-11 | Document titled "K153153 - Innovative Lasso.pdf" | 7/16/2019 | IH00011427 | IH00011433 | LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY - 7 2025 | |
| JX-12 | Email from M. Palazzolo to L. Stoneman Re Update slides | 11/8/2019 | IH00175927 | IH00175998 | LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-14 | Email from L. Stoneman to M. Lewis re: Positioning against BSW and reprocessing "locks" | 11/15/2017 | IH00202490 | IH00202491 | H: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-15 | Email from S. Soares to L. Stoneman Re EP pre work, with attached Report - EP pre work-Sydney Soares | 6/24/2019 | IH00175265 / IH00176551 / IH00175626 | IH00175287 / IH00176405 / IH00176630 | H.4 403, LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY - 7 2025 | |
| JX-16 | Email from R. Ferreira to L. Stoneman, re: EP info; Email from H. Bennett to L. Stoneman, re: Hayon Bennett IH Training Pre-work | 4/12/2016 | IH00548628 | IH00548650 | LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | MAY 1 3 2025 |
| JX-17 | Email from Elizabeth Stoneman to Dave Dietel re Re: Educating our customer | 6/25/2018 | IH00212838 | IH00212841 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | MAY - 7 2025 |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-30 | Email from Amy Crush Ferreira to Linda Schearwald et al. re Communication talking points for mapping program (with attachments) | 11/25/2020 | IH00057479 | IH00057481 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00057479; 401/403; 801 / IH00057480; 401/403; 602; 701; 801 | MAY – 7 2025 Preadmitted | MAY – 7 2025 Preadmitted |
| JX-31 | Email from R. Ferreira to A. Ferreira re: IH Mapping support - Jan 11-12th, 2021 PREP | 12/3/2020 | IH00016105 | IH00016111 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-32 | Email from L. Stoneman to D. Distel re: Medstar Discussion | 2/8/2021 | IH00056819 | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-34 | Email from Amy Crush Ferreira to Rick Ferreira et al. re MedStar meeting tomorrow (with attachments) | 2/18/2021 | IH00094635 | IH00094651 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00094635; 401/403; 801 / IH00094636; MIL; 401/403; 602; 701; 801 | | |
| JX-35 | Email from L. Stoneman to A. Ferreira, R. Ferreira, and D. Distel re: November Board Updates- LS | 12/2/2019 | IH00203218 | IH00203229 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801; 901 | | |
| JX-38 | Letter from B. Zuckerman to R. Chudzik re: K183560 | 7/12/2017 | IH00011442 | IH00011447 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-40 | Email from R. Chudzik to S. Thamm re: Labeling | 3/29/2018 | IH00034423 | IH00034488 | 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801; 901 | | |
| JX-41 | Letter from M. Feilman to A. Babcock re: K190785 | 6/25/2019 | IH00011481 | IH00011487 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-42 | Email from B. Joseph to D. Angle, re: VAL-TR-0040-001, Rev 1 Hard Copy Approval | 2/3/2016 | IH00065998 | IH00065998 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-42 | Email from T. Einwechter to R. Ferreira; R. Chudzik, et al. re: Future Needs for Ablation Catheters | 3/8/2017 | IH00026419 | IH00026421 | H; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-43 | Plaintiff Innovative Health LLC's Supplemental Responses to Defendant Biosense Webster, Inc.'s Second Set of Interrogatories | 3/8/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | MAY – 7 2025 Preadmitted |
| JX-44 | Letter from B. Zuckerman, M.D. to A. Stoklas-Oakes re: K170474 | 7/16/2019 | IH00011448 | IH00011453 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | Preadmitted |

Innovative Health LLC v. Biosense Webster    Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-54 | Location Sensor Testing notes from "AF Lab notebook.pdf" | | IH00695479 | IH00695480 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-55 | Email from R. Chudzik to B. Joseph re: BSW | 7/13/2018 | IH00029539 | IH00029543 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | MAY – 8 2025 | |
| JX-57 | Email from R. Chudzik to R. Ferreira re: Quote Request for WO-154504: SOUTHERN CONNECTICUT VASCULAR CENTER LLC – SN# 14508 | 8/9/2017 | IH00487933 | IH00487935 | H (-934 – 935); 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-58 | Email from Rafal Chudzik to Martin Lomas; Amy Cormier; Rick Ferreira RE: Pentaray | 11/10/2020 | IH00490067 | IH00490068 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403; 801 | | |
| JX-56 | Email from R. Chudzik to R. Ferreira and T. Einwechter re: K192283 Information Request | 1/23/2020 | IH00480891 | IH00480896 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 801; 801; 401/403 | MAY – 8 2025 | |
| JX-59 | Email from L. Thordrup to M. Dambeck re: EP Reprocessing Follow UP | 9/12/2018 | IH00376191 | IH00376192 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | MAY 1 3 2025 | |
| JX-64 | Document titled "Savings Guarantee - GENERIC.pdf" | 7/14/2020 | IH00007557 | IH00007559 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | | |
| JX-65 | Email from A. Ferreira to M. Dambeck re: Hackensack Contract | 2/5/2019 | IH00300693 | IH00300705 | LF,I; H; 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-66 | Email from J. Dinello to M. Dambeck re: Purchase Order from Hackensack University Medical Center (Facility) PO Number: 000157264.3 | 11/13/2019 | IH00616943 | IH00616950 | LF,I; H; 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-67 | Email from M. Dambeck to L. Stoneman re: Innovative Health | 1/8/2020 | IH00431385 | IH00431385 | LF; H; MIL. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-68 | Email from M. Dambeck to K. Yang re: Additional questions | 10/1/2019 | IH00433852 | IH00433856 | LF,I; H; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

*Innovative Health LLC v. Biosense Web...t (May 5, 2025)*
*Joint Exhib...t (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-69 | Email from Clint Stewart to Matthew Dambeck copying David Bernel RE: Innovative Health Reprocessing | 2/15/2019 | IH00427654 | IH00427664 | LF.I..403.. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801; 1002; LC | | |
| JX-70 | Email from M. Dambeck to R. Ferreira, re: Hackensack Documents with attached slide deck named, "Addressing Mapping Support and Reprocessing - Directions and Solutions", dated 3/27/2020; slide deck named, "Realizing the Potential of Reprocessing - Roadmap to Empowering the Electrophysiology (EP) Lab"; document named, "Innovative Health: EP Mapping/Tech Support - Reprocessing with Innovative Health"; Memorandum, re: Vendor Mapping Support Policy, dated 3/27/2020; Memorandum from Hackensack Meridian Health to Biosense Webster, re: Vendor Mapping Support Policy, dated 5/XX/2020. | 5/6/2020 | IH00428684 | IH00428718 | LF.I..403.. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-71 | Email from R. Ferreira to M. Dambeck and L. Thording re: NYP Sustainability Meeting | 1/10/2020 | IH00364879 | IH00364884 | H.I..401-403; LF.. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | MAY - 7 2025 | |
| JX-72 | Email from Matthew Dambeck to Daniel Atkinson Re: Mapping Support | 10/28/2019 | IH00439995 | IH00439998 | H.I..403.. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| JX-73 | Email from Matthew Dambeck to Rick Ferreira; Amy Crush Ferreira Re: West TN Notes for call | 1/29/2020 | IH00382650 | IH00382659 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| JX-75 | Email from Matthew Dambeck to Dave Distel; Rick Ferreira re EP Reprocessing Overview | 8/19/2019 | IH00103752 | IH00103753 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| JX-76 | Email from L. Thording to M. Dambeck re: Hackensack Reprocessing Business Review Follow Up | 4/10/2020 | IH00275759 | IH00275761 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701; 801 | | |
| JX-77 | Email from Kara Reyes to Matthew Dambeck re FW: Mt. Sinai EP Reprocessing (with attachments) | 6/10/2020 | IH00341037 | IH00341045 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00341037: 401/403; 602; 701; 801 IH00341043: 401/403; 602; 801 IH00341044: 401/403; 602; 801 | | |
| JX-78 | Email from R. Ferreira to C. McCaw re: Collection Tech | 11/4/2020 | IH00418367 | IH00418374 | H.I..403.. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-91 | Email from A. DeTate to L. Thordling re: Documents and list. | 11/6/2019 | IH00174852 | IH00174853 | 401 (-796). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-92 | Email from L. Thordling to A. Detate re: Documents and List | 11/5/2019 | IH00245181 | IH00245208 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-93 | Email from R. Ferreira to P. Kravnek re CHART presentation | 6/18/2020 | IH00357233 | IH00357251 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-94 | Email from D. Distel. to R. Ferreir, Aaron DeTate et al., re: Contact | 5/31/2020 | IH00657074 | IH00657077 | 401-403:H (-075–078). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-96 | Email from S. Tham to A. Ferreira re: Stanford: contract | 8/12/2020 | AD-000475 | AD-000475 | 401-403; H; LF; BE; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-98 | Email from A. Ferreira to S. Tham, et al., re: STANFORD: contract with Lars paragraph for training | 8/27/2020 | IH00055030 | IH00055064 | 401-403:BE:H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| JX-99 | Email from A. DeTate to A. Ferreira, et al re: Medstar Summary | 3/3/2021 | IH00695264 | IH00695267 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MAY – 7 2025 | |
| JX-100 | Email from A. Ferreira to S. Tham and R. Chudzik re: STANFORD: Acunav image problem on 4/13 case | 4/14/2021 | IH00694930 | IH00694933 | H (-930;-931;-933); 403. Innovative assumes the exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY – 8 2025 | |
| JX-88 | Email from Bonnie Bosler to Zayd Eidadah et al., re: Minutes: Innovative Health Q &A: Reprocessed Catheters | 12/9/2020 | IH00016119 | IH00016120 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-102 | Defendant Biosense Webster, Inc.'s Notice of Rule 30(b)(6) Deposition of Plaintiff Innovative Health LLC | 6/9/2021 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY – 7 202 | |
| JX-103 | Process Verification and Validation | 2/10/2017 | IH00511688 | IH00512071 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | Preadmitted | Preadmitted |

*Innovative Health LLC v. Biosense Webs..., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit List (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-105 | Email from B. Joseph to S. Higgins, re: FirstCall system H/C attachments | 4/28/2015 | IH00086574 | IH00086648 | H1, 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-106 | Email from T. Harvey to R. Chudzik, M. Graham et al., re: Lembar docs | 12/8/2016 | IH00067024 | IH00067024 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | | | |
| JX-107 | Spreadsheet titled "BW collection buyback unproc.xlsx" | 4/5/2021 | IH00656773 | IH00656773 | COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-108 | Lasso Reject Rates Data | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | MIL; 401/403; 801 | MAY – 8 2025 | |
| JX-109 | Pentaray Reject Rates Data | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | | | |
| JX-110 | Soundstar Reject Rates Data | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | | MAY – 8 2025 | |
| JX-111 | Charts titled, "Reject Rates by Family"; "Login Reject Rates Trend"; "Floor Reject Rates Trend"; "Reject Detail"; and "# of Devices Rejected" | | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | IH00086500; 801; 401/403 | | |
| JX-112 | Email from Blessan Joseph to Amanda Babcock re My Projects (with attachments) | 1/26/2015 | IH00086500 | IH00086524 | 401, 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | IH0008501; IH00086514-42; 401/403; 602; 801 | | |
| JX-113 | Charts titled, "Reject Rates by Family"; "Login Reject Rates Trend"; "Floor Reject Rates Trend"; "Reject Detail"; and "# of Devices Rejected" | 4/1/2015 | | | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | | MAY – 8 2025 | |
| JX-116 | Email from Matt Casinaro to Blessan Joseph re FW: Auto ID & Kill Switch Help | 4/1/2015 | IH00064418 | IH00064423 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | MIL; 401/403; 801 | | |
| JX-117 | Email from Nathan Einwechter to Blessan Joseph Re: Biosense Webster Soundstar Catheter | 2/9/2016 | IH00103199 | IH00103205 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections | 602; 801; 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-120 | Email from Blessan Joseph to Timothy Einwechter RE Syncroness NDA (with attachments) | 2/5/2016 | IH00086967 | IH00086976 | 401-403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00086967; 602; 801; 401/403 IH00086970: No objection IH00086971: No objection IH00086972: No objection IH00086973: No objection IH00086974: No objection IH00086975: No objection | MAY - 8 2025 | |
| JX-124 | Email from L. Joseph to D. Dietel re: Thanks! | 5/31/2019 | IH00113210 | IH00113269 | 401-403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-125 | Email from R. Ferreira to L. Thording, A. Ferreira et al, re: Innovative Health-Partners | 7/24/2019 | IH00178869 | IH00178873 | 401-403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY - 7 2025 | |
| JX-126 | Email from R. Ferreira, D. Dietel et al. re: Acutus and mapping program training | 11/8/2019 | IH00138871 | IH00138902 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-127 | Email from R. Chudzik to D. Dietel re: Boston Scientific: Rythmia mapping system | 7/8/2020 | IH00150526 | IH00150540 | 401 (part of-527). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY 13 2025 | |
| JX-129 | Email from T. Einwechter to R. Ferreira with attached Medline documents | 1/2/2020 | IH00455825 | IH00455939 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-129 | Private Label Reprocessing Agreement between Medline ReNewal and Innovative Healthcare, LLC | 5/29/2015 | IH00587132 | IH00587143 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-130 | Email from L. Thording to D. Distel re: Mayo Presentation | 1/14/2020 | IH00133648 | IH00133683 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | |
| JX-132 | Email from L. Thording to J. Ferris, D. Distel et al. re: Deck from Today | 11/23/2020 | IH00592779 | IH00592811 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00592779: No objection | | |
| JX-133 | Services Agreement between SVS LLC dba S2S Global and Innovative Health LLC | 4/17/2017 | IH00665506 | IH00665518 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-134 | Email from Brendan McGovern to Angie Sims's Amy Crush? Ferreira copying Shaun Dwyer re Innovative/Mayo - MOU Signed Copy (with attachments) | 9/23/2016 | IH00480803 | IH00480808 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00480803; 401/403; 801 IH00480804-401/403; 801 | | |

*Innovative Health LLC v. Biosense Web...c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit...t (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-135 | Memorandum of Understanding between Mayo Foundation for Medical Education & Research and Innovative Health, LLC | 11/3/2020 | IH00547166 | IH00547171 | 401. Img Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-136 | Email from T. Einwechter to G. Bresner, E. Landau et al. re: ppp | 6/25/2020 | IH00027443 | IH00027514 | 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-137 | Email from Mike Palazzolo to Dave Distel Re: Marketing Material items - will send tonight (with attachments) | 4/18/2017 | IH00278789 | IH00278800 | 401 (-800), 403 (-800). Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00278788: 801 IH00278790: 401/403; 602; 701; 801 IH00278796: 401/403; 602; 701; 801 IH00278798: 401/403; 602; 701; 801 IH00278799: MIL; 401/403; 602; 701; 801 IH00278800: 401/403; 602; 701; 801 | | |
| JX-138 | Email from L. Thording to P. Elia, T. Sorrell et al. re: Mapper Discussion | 8/8/2019 | IH00104148 | IH00104149 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-139 | Email from D. Distel to L. Thording, A. Detate et al. re: Mappers | 8/16/2019 | IH00106028 | IH00106034 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-141 | Email from M. Marshall to R. Ferreira, A. Sims and D. Distel re: Fwd: Training / Recruiting_BWI | 2/15/2017 | IH00028828 | IH00028831 | H; 401; 403; 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-142 | Meet your product educator John Thompson | 8/2/2017 | IH00010798 | IH00010798 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-143 | Email from D. Distel to J. Colletti and E. Therrien re: References for NorthShore | 4/8/2019 | IH00112201 | IH00112208 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-144 | Email from R. Ferreira to D. Distel and L. Thording re: MLR - HRS | 4/20/2019 | IH00591323 | IH00591325 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-145 | Email from L. Stoneman to D. Distel re: Fwd: COM-2/20/2017 0001 Customer Response Letter | 2/20/2017 | IH00599827 | IH00599829 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-146 | Calendar entry re: Acutus Rules of Engagement | 7/12/2019 | IH00120874 | IH00120874 | LF; 401; 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY - 8 2025 | |

*Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-147 | Email from D. Distel to R. Ferreira, re: FW: Carto 3 training | 1/30/2017 | IH-00029532 | IH-00029538 | 401/403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY – 8 2025 | |
| JX-148 | Email from R. Ferreira to D. Beinhorn re: BSW talking points | 2/24/2020 | IH-00066253 | IH-00066256 | LF; 401/403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY – 9 2025 | |
| JX-149 | Email from Rick Ferreira to Troy Tuttle re Roadmap (with attachments) | 5/15/2019 | IH00015553 | IH00015565 | LF; 401; 403; 602. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00015553; 801 IH00015554; 401/403; 602; 701; 801 | MAY – 8 2025 | |
| JX-150 | Email from Amy Crush Ferreira to Troy Tuttle copying Doug Beinhorn re Re: Innovative Health EP Presentation titled "CSS overview(2).pptx" | 4/22/2020 | IH00055185 | IH00055188 | 401/403; H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | MAY – 8 2025 | |
| JX-151 | Email from Neil Warman to Sam Braga et al. re RE: Biosense vendor support for A. Fib ablation cases when reprocessed catheters are used | 4/15/2014 | BWI-NN00350275 | BWI-NN00350375 | 401/403; H. Innovative assumes the exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | MAY – 8 2025 | |
| JX-153 | Email from Neil Warman to Sam Braga et al. re RE: Reprocessed References | 6/27/2014 | BWI-NN00343078 | BWI-NN00343078 | | | | |
| JX-154 | Email from Neil Warman to Neil Warman RE: J&J Follow up | 4/23/2014 | BWI-NN00356059 | BWI-NN00356062 | | 401/403; 801 | | |
| JX-155 | Email from Neil Warman to Sam Braga et al. RE: Written Assurance that the use of a reprocessed device during a case will still receive rep coverage. | 5/6/2014 | BWI-NN00387384 | BWI-NN00387388 | | 401/403; 801 | | |
| JX-156 | Email from Conrad Ramos to Sandor Pfeil et al. re Final approved Position Statement on Non-BWI Reprocessed Catheter Support Letter-Ascension update (with attachments) | 10/31/2014 | BWI-NN00418203 | BWI-NN00418206 | | 401/403 | | |
| JX-157 | Email from Noah Martin to Noah Martin re FW: Ascension Growth by Category (with attachments) | 8/8/2015 | BWI-NN00352914 | BWI-NN00352917 | | BWI-NN00352914; 602 BWI-NN00352917; No objection | Preadmitted | |
| JX-158 | Email from Noah Martin to Jerry Ewalt et al. re Dignity / Biosense Webster / Update on Clinical Support Policy | 3/25/2016 | BWI-NN00107931 | BWI-NN00107932 | | 401/403 | Preadmitted | |
| JX-159 | Document titled "NOAH_MARTIN_ 2016_Year-end Performance_ 02_21_2018.pdf" | 2/22/2018 | BWI-NN00344589 | BWI-NN00344597 | | | | |
| JX-160 | Email from Noah Martin to Mary Parker et al. re FW: Biosense Webster Follow-up Update (with attachments) | 7/7/2016 | BWI-NN00358744 | BWI-NN00358750 | | BWI-NN00358744; 401/403; 801 BWI-NN00358748; MIL; 401/403 BWI-NN00358749; 401/403; BWI-NN00358750; 401/403; 602 | | |
| JX-161 | Email from Conrad Ramos to David Hummel; Noah Martin RE: Kaiser Permanente...A OneMD Win! | 3/17/2017 | BWI-NN00068733 | BWI-NN00068734 | | 602 | MAY – 8 2025 | |
| JX-162 | Email from Noah Martin to Michael Boother re HPG / Trinity Meeting (with attachments) | 6/8/2018 | BWI-NN00012294 | BWI-NN00012296 | | BWI-NN00012294; 401/403; 602 BWI-NN00012296; 401/403 | | |
| JX-163 | Document titled "HCA_Briefing Document_HRS.docx" | 5/8/2019 | BWI-NN00107452 | BWI-NN00107452 | | 401/403 | | |

Innovative Health LLC v. Biosense Webs... , Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-164 | Email from Noah Martin to Dan Imbornone copying / Mike Suizen RE: CHI Follow-Up Noah Martin / Biosense Webster | 12/11/2018 | BWI-INN000348507 | BWI-INN000348509 | | 401/403 | Preadmitted | MAY - 8 2025 |
| JX-165 | Email from Conrad Ramos to Justin Londre RE: Support of non-ju products (with attachments) | 2/8/2016 | BWI-INN000109004 | BWI-INN000109240 | | 401/403 | Preadmitted | |
| JX-166 | Email from Conrad Ramos to Deborah Tankersley et al. re Our position on the Lasso Nav and case coverage (with attachments) | 5/23/2014 | BWI-INN000416699 | BWI-INN000416702 | H1; MIL; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | Preadmitted | |
| JX-167 | Presentation titled "027680-170109_-_CARTO_Solution_Deck_FINAL.pptx" | 2/27/2017 | BWI-INN000388203 | BWI-INN000388203 | | 401/403 | | |
| JX-168 | Email from Conrad Ramos to Justin Londre re RE: BWI Support of non-ju products (with attachments) | 1/19/2016 | BWI-INN000402435 | BWI-INN000402437 | | 401/403 | | |
| JX-169 | Email from Conrad Ramos to Kristina Long et al. RE: Connect Website Draft-01 (with attachments) | 2/19/2016 | BWI-INN000401995 | BWI-INN000402019 | H1; MIL; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN000402435: 401/403; 801 BWI-INN000402437: D1; 401/403 | | |
| JX-170 | Video titled "0ECS-026866-141222-Sim1-Rev1.mov" | 12/8/2020 | BWI-INN000685867 | BWI-INN000685867 | | 401/403 | | |
| JX-171 | Email from Conrad Ramos to Sandor Palfi re Restraint of Clinical Support Policy statement-V1 (with attachments) | 3/7/2016 | BWI-INN000709244 | BWI-INN000709245 | | BWI-INN000709244: 401/403 BWI-INN000709245: 401/403 | | |
| JX-172 | Email from Conrad Ramos to John Kowalski et al. re BWI Clinical Support Review Conference Call Recap-03242016 (with attachments) | 3/25/2016 | BWI-INN000611881 | BWI-INN000611905 | H1; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN000611851: 401/403; 801 BWI-INN000611863: 401/403 BWI-INN000611889: No objection BWI-INN000611897: No objection BWI-INN000611901: LC; 401/403; 801 BWI-INN000611903: 401/403; 801 BWI-INN000611904: 401/403 BWI-INN000611905: 401/403 | Preadmitted | |
| JX-173 | Video titled "Clinical Support Rvw Call-0324-2016.wav" | 3/25/2016 | BWI-INN000611896 | BWI-INN000611896 | H1; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 801 | Preadmitted | MAY 1 3 2025 |
| JX-174 | Email from Conrad Ramos to Sandor Palfi RE: Biosense Webster support at Partners | 4/28/2016 | BWI-INN00108937 | BWI-INN00108939 | H1; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | Preadmitted | |
| JX-175 | Email from Conrad Ramos to Sandor Palfi et al re RE: Biosense Webster Follow-up Update | 7/6/2016 | BWI-INN000400787 | BWI-INN000400789 | | 401/403; 801 | Preadmitted | |
| JX-176 | Email from Chris Cho to Conrad Ramos; Joseph Koenig RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN000666578 | BWI-INN000666582 | | MIL; 401/403; 801 | | |
| JX-178 | Email from Joseph Koenig to Deborah Bartzwell re Add to BWI Connect (with attachments) | 11/27/2018 | BWI-INN000612217 | BWI-INN000612218 | | 401/403 | | |

Innovative Health LLC v. Biosense Webs... Case No. 8:19-cv-01984-JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-204 | Presentation titled "Reprocessing Project Review 6/4-13_final.pptx" | 6/4/2013 | BWI-INN00640056 | BWI-INN00640056 | H: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | Preadmitted | MAY – 8 2025 |
| JX-205 | Presentation titled "Falcon Security Detail-Confidential.pptx" | 11/3/2014 | BWI-INN00637237 | BWI-INN00637237 | H: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403; 602; 701 | Preadmitted | MAY – 8 2025 |
| JX-207 | Email from Nick Demczuk to Shahab Negahban re Stryker SoundStar Catheters | 7/23/2015 | BWI-INN00642214 | BWI-INN00642214 | | 401/403 | | MAY – 8 2025 |
| JX-208 | Email from Nick Demczuk to Jasmine Brooks, Avi Shagli re Reprocessing Article (with attachments) | 1/14/2015 | BWI-INN00230862 | BWI-INN00230865 | | BWI-INN00230862; 10862; 401/403; 801 BWI-INN00230863; 401/403; 801 | | MAY – 9 2025 |
| JX-209 | Email from Nick Demczuk to Illa Kandev RE: BWI | 8/10/2015 | BWI-INN00631085 | BWI-INN00631086 | | 401/403 | | MAY – 9 2025 |
| JX-211 | Email from Joseph Koenig to Bryan Wilson copying Eric Alexander Re: Potential At-Risk Accounts | 7/5/2018 | BWI-INN00105164 | BWI-INN00105168 | | 401/403; 801 | | MAY – 9 2025 |
| JX-212 | Presentation titled "RPO-BWI-S3 Strategy and Business Update_v1.0.pptx" | 8/5/2020 | BWI-INN00256674 | BWI-INN00256701 | | 401/403 | | MAY – 9 2025 |
| JX-213 | Email from Fairy Zare to Afrah Salahuddin; Yoram Chmiel re Fwd: Stryker CARTO Education (with attachments) | 5/3/2018 | BWI-INN00483539 | BWI-INN00483553 | | BWI-INN00483539; 401/403 BWI-INN00483540; incomprehensible | | MAY – 9 2025 |
| JX-214 | Email from Andrew Jaser to Jeanne Miller copying Ray Williams; Susan Lubitsky; Noah Martin; Fairy Zare; Joseph Koenig; John Schmalz; RE: Adexian Brothers Update (Ascension RPO Competitive Activity) (with attachments) | 6/20/2018 | BWI-INN00076745 | BWI-INN00076760 | | BWI-INN00076745; 401/403 BWI-INN00076747; incomprehensible | | MAY – 9 2025 |
| JX-215 | Email from Joseph Koenig to Kevin Costello copying Michael Bodner; Fairy Zare; Amit Patel RE: Medline/Innovative Hackensack Meridian Health | 7/10/2019 | BWI-INN00332651 | BWI-INN00332653 | | 801; | | MAY – 9 2025 |
| JX-216 | Email from Joseph Koenig to Roy Urman re Clinical Coverage Policy (with attachments) | 8/13/2019 | BWI-INN00334628 | BWI-INN00334634 | | BWI-INN00334628; 401/403 | | MAY – 9 2025 |
| JX-217 | Email from Jeanne Miller to Joseph Koenig RE: FSO Support Language for Partners RFP | 1/25/2019 | BWI-INN00589632 | BWI-INN00589633 | | BWI-INN00589899; 401/403 BWI-INN00589000; 401/403 | | MAY – 9 2025 |
| JX-218 | Email from Kevin Corcoran to Joseph Koenig RE: INFORM - Innovative Health Receives 510(k) Clearance for Reprocessed Biosense Webster PENTARAY® NAV eco High-Density Mapping Catheter | 8/26/2019 | BWI-INN00589632 | BWI-INN00589633 | | 401/403; 801 | | MAY – 9 2025 |
| JX-219 | Email from Marius Fine to Joseph Koenig RE: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 12/3/2018 | BWI-INN00060483 | BWI-INN00060484 | | 401/403; 801 | | MAY – 9 2025 |
| JX-220 | Email from Joseph Koenig to Fairy Zare RE: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 12/3/2018 | BWI-INN00338742 | BWI-INN00338743 | | #N/A | | MAY – 9 2025 |
| JX-221 | Email from Joseph Koenig to Jonathan Fanger Re: Request: Soundstar reprocessing by Stryker & status of Falcon chip | 4/20/2020 | BWI-INN00105448 | BWI-INN00105451 | | MIL | | MAY – 9 2025 |
| JX-222 | Email from Charles Linscheim to Fairy Zare; Gillian Bradshaw re FWD: US COMM NEWSLETTER II FREEDOM II JULY 17, 2017 | 8/17/2017 | BWI-INN00073719 | BWI-INN00073723 | | MIL | | MAY – 9 2025 |

*Innovative Health LLC v. Biosense Webs...*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-223 | Presentation titled "CPC Proposal-- Collections in Single Use Accounts-V6.pptx" | 10/4/2018 | BWI-INN00339133 | BWI-INN00339133 | H; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MIL | | |
| JX-224 | Email from David Allen to Rosel Lentz et al. re Biosense Webster meeting | 1/14/2016 | BWI-INN00000125 | AHN00000125 | H; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | Preadmitted | MAY - 9 2025 |
| JX-225 | Email from Conrad Ramos to Portia Tranguch; Robert Pezzin copying Rose Lentz; Mary Carmelito, Julia Liang; Darlene Klacik; Paul Gallagher blind copying Conrad Ramos RE: Biosense Webster- Clinical Support Policy review with AGH | 3/17/2016 | BWI-INN00014865 | BWI-INN00014868 | H (Ramos emails); Innovative assumes the deposition exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | Preadmitted | MAY - 9 2025 |
| JX-226 | Email from David Allen to Rosel Lentz et al. re Biosense -- Moving Forward | 3/20/2016 | AHN00000126 | AHN00000127 | H ... Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | | |
| JX-227 | Email from Dave Distel to Portia Tranguch; Kara Reyes copying Rob Pavlik; Todd Senard RE: EP Reprocessing 2019 Savings Review - follow up | 2/28/2020 | IHO0137799 | IHO0137801 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | | |
| JX-228 | Email from Kara Reyes to Dave Distel; re Fwd: EP Reprocessing 2019 Savings Review - follow up | 3/3/2020 | IHO0152664 | IHO0152665 | H; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | | MAY - 9 2025 |
| JX-229 | Email from Dave Distel to Jennifer Thomas et al. re Innovative Health | 3/12/2020 | REV00034533 | REV00034533 | H; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | | MAY - 9 2025 |
| JX-231 | Email from D. Distel to T. Senard, re: FW; AHN Executed Agreement | 7/21/2017 | IHO0292735 | IHO0292750 | H; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | | |
| JX-232 | Email from T. Senard to D. Distel; re: confirmation | 7/24/2017 | IHO0282895 | IHO0282897 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 701-801 | | |
| JX-233 | Spreadsheet named; AHN Premier/Pro Item List_EP_7.14.17 (3).xlsx | 7/24/2017 | IHO0282895 | IHO0282897 | H; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| JX-236 | Email from D. Distel to T. Senard re: FW; Allegheny Health Network Savings Model_2018-07-24.xlsx | 10/7/2019 | IHO0137802 | IHO0137804 | COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403; 602; 801 | | |
| JX-237 | Email from Todd Senard to Jennifer Thomas copying Dave Distel RE: Item # | 7/15/2020 | IHO0657086 | IHO0657088 | | 801 | | |
| JX-238 | Email from Todd Senard to Jennifer Thomas and Joseph Ross RE: Item # | 7/15/2020 | AHN00000117 | AHN00000123 | | 401/403; 602; 801 | | |
| JX-240 | Email from Jennifer Thomas to Dave Distel copying Mark Kostela RE: Item # | 8/14/2020 | IHO0657093 | IHO0657096 | | LC; 403; 602; 701-801 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-241 | Email from T. Senard to M. Kostella re: Open PO's - 10/3/2018 reprocessed | 10/3/2018 | SENARD0000087 | SENARD0000088 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | | |
| JX-246 | Report titled "Growing a Single-Use Device Reprocessing Program at Allegheny Health Network" | 2/5/2020 | IH0035I668 | IH0035I674 | Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | | |
| JX-247 | Presentation titled "BWI HCC Committee Q4 2013 presented March 24 2014.pptx" | 3/21/2014 | BWI-INN00389812 | BWI-INN00389812 | 401/403 | | | |
| JX-248 | Presentation titled "BWI HCC Committee Q2 2014 Draft 06112014.pptx" | 6/13/2014 | BWI-INN00389163 | BWI-INN00389163 | 401/403 | 401/403 | | |
| JX-249 | Email from Sandor Palfi to Jon Dwight copying Neil Warman; Jack Ayer Re: J&J Follow up | 4/23/2014 | BWI-INN00386703 | BWI-INN00386706 | HI; 602 (/703); Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403; 602; 801 | | |
| JX-250 | Email from Sandor Palfi to Conrad Ramos re: Fwd: Thank You | 10/23/2014 | BWI-INN00386500 | BWI-INN00386504 | HI; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403 | | |
| JX-252 | Foundations and Advanced Redesign Document | | BWI-INN00710525 | BWI-INN00710525 | HI; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403; 602; 701; 801 | | |
| JX-253 | Email from Stephanie Orsini to Marcus Krenek et al. re CTC Nomination (with attachments) | 7/9/2019 | BWI-INN00520079 | BWI-INN00520094 | HI; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | BWI-INN00520079; 401/403; 602 BWI-INN00520080; 401/403; 602 BWI-INN00520090; 401/403; 602 | | |
| JX-254 | Email from Stephanie Jasso to Scott Ogilvie copying Nikki Sidil Re: ACAS Programs | 3/4/2017 | BWI-INN00557987 | BWI-INN00557988 | HI; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 801 | | |
| JX-255 | Presentation titled "01, Day 1, Uri and Doug Bruce Final.pptx" | 1/20/2016 | BWI-INN00071832 | BWI-INN00071832 | HI; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403; 801 | | |
| JX-256 | Email from Avi Shaigi to David Shepherd et al. Re: Project Falcon Follow up | 12/4/2014 | BWI-INN00694743 | BWI-INN00694745 | | 401/403; 801 | | |
| JX-257 | Email from Jack Ayer to Uri Yaron et al. re Fw: Meeting Today (with attachments) | 6/3/2015 | BWI-INN00621639 | BWI-INN00621643 | HI; LF; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | BWI-INN00621639; 401/403; 801 BWI-INN00621641; No objection BWI-INN00621642; HI; 401/403 BWI-INN00621643; 401/403; | | |
| JX-258 | Biosense Webster Memo re: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 3/6/2015 | BWI-INN00621639 | BWI-INN00621643 | HI; LF; COMP.; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | 401/403; 602; 701; 801 | | |
| JX-259 | Email from Ilija Kandevro to Uri Yaron copying Jeffrey Nachin RE: One DX Deck | 8/7/2015 | BWI-INN00451726 | BWI-INN00451727 | | 401/403; 602; 701; 801 | MAY 14 2025 | |
| JX-260 | Email from Melinda Thiel to Carla Calzaire et al. RE: INFORM: Competitive Intelligence - Innovative Health | 1/14/2019 | BWI-INN00016635 | BWI-INN00016636 | | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-291 | Memo from Providence St. Joseph Health System to Biosense Webster re: Vendor Mapping Support Policy | 5/14/2020 | IH00348802 | IH00348837 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-292 | Memo re: Vendor Mapping Support Policy | 3/27/2020 | IH00348802 | IH00348837 | 401/403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-293 | Presentation titled, "Realizing the Potential of Electrophysiology (EP) Lab" | 1/29/2019 | IH00348802 | IH00348837 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-294 | Addressing Mapping Support and Reprocessing presentation | 3/27/2020 | IH00348802 | IH00348837 | 401, 403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-295 | Email from Lars Thording to Stephanie Jassa et al. Re: Innovative_Health_CHART_Messaging_06022020.pptx (with attachments) | 6/3/2020 | IH00114492 | IH00114506 | LF, 401, COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | IH00114492; 801; 401/403; IH00114493; 801; 401/403; 802; 701 | | |
| JX-296 | Providence St. Joseph Health Presentation titled - Reprocessed sensor-enabled catheters | | IH00009435 | IH00009464 | LF, 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | | |
| JX-297 | Presentation titled "047282-200618 BWI Business Review Deck 2020.pptx" | 7/12/1905 | BWI-INN00101105 | BWI-INN00101105 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MIL; 401/403 | | |
| JX-298 | Presentation titled "BWI_2019_KICK_OFF_MEETING_UNBEATABLEv14.pptx" | 2/15/2019 | BWI-INN00044794 | BWI-INN00044794 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | | MAY 13 2025 |
| JX-299 | Email from Fairy Zare to Michael Bodner et al. RE: Vizigo Coverage policy | 3/12/2020 | BWI-INN00706096 | BWI-INN00706097 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | MIL; 401/403 | | MAY 15 2025 |
| JX-300 | Email from Michael Bodner to Fairy Zare RE: Reprocessing Cath | 10/8/2018 | BWI-INN00201172 | BWI-INN00201172 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 401/403 | Preadmitted | |
| JX-301 | Spreadsheet titled "Biosense CAS Payroll Report.xlsx" | 6/29/2021 | BWI-INN00706179 | BWI-INN00706179 | H. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | Preadmitted | |
| JX-302 | Spreadsheet - BWI Comm Ed Cost Center Detail via KSB1T Code | 8/19/2021 | BWI-INN00706171 | BWI-INN00706171 | H; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-303 | Spreadsheet titled "Timeline mapped.xlsx"; Fwd: Stryker SoundStar 8FR ecoiil (with attachments) | 3/17/2016 | IH00696951 | IH00696951 | | DIv; 401/403; BWI-INN00883855; 801; BWI-INN00883857: No objection | | MAY 14 2025 |

*Innovative Health LLC v. Biosense Webster*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-324 | Email from E. Therrien to B. Murray and F. Bauer re: EP Reprocessing Opportunity - Medline Renewal | 6/18/2020 | Medline_00002244 | Medline_00002248 | Hr COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-325 | Email from A. Massen to B. Manecop and S. Notten re: Biosense Webster CAS coverage REPROCESSING | 4/20/2021 | Medline_00082448 | Medline_00082452 | Hr 802; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-326 | LinkedIn Profile for Amy Cormier | | | | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-327 | Email from A. Babcock to T. Einwechter, L. Stoneman et al. re: FDA Clearance: Cycle Increase (3x) for AcuNav | 7/12/2017 | IH00048929 | IH00048933 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-328 | Email from J. Pincas to A. Cormier re: Visit from Martin and Daniel and Two Business Proposals | 8/23/2016 | IH00671529 | IH00671535 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-329 | Email from Amy Cormier to Kurt Tarter, N. Hansen et al. re: Shipments | 1/2/2020 | IH00558184 | IH00558188 | H-(-456); 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-330 | Email from N. Hansen to K. Tarter, L. Thording re: RE: EP sustain Operations | 1/27/2020 | IH00018386 | IH00018392 | H; 401-403; LF. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-331 | Email from D. Distel. to R. Ferreira, A. Ferreira et al. re: FW: Used EP Catheter Sales | 6/5/2019 | IH00016455 | IH00016457 | H-(-456); 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-332 | Email from T. Einwechter to R. Lake re: FW: Board Presentation and Package | 10/30/2019 | IH00458064 | IH00458111 | MIL; 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-335 | Email from T. Einwechter to M. Newton re: January OPS report | 2/11/2020 | IH00465784 | IH00465807 | 401-403. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY – 7 2025 | MAY – 7 2025 |
| JX-336 | Email from T. Einwechter to D. Distel., L. Thording, et al. re: FW March Financials | 4/14/2021 | IH00694684 | IH00694700 | 401. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | MAY – 7 2025 | |

*Innovative Health LLC v. Biosense Web... c.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-429 | Biosense Webster, Inc., OpenPaymentsData.cms.gov, https://openpaymentsdata.cms.gov/company/10 00000056593 | n/a | n/a | n/a | | 801;901;1002 | | |
| JX-430 | Biosense Webster 2019 Sales Compensation Plan EP Clinical Specialist | 2019 | BWI-INN000011587 | BWI-INN000011597 | | 401;403 | | |
| JX-431 | Email from Chuck Zoe to Joseph Matton et al. Re: "WENDY TAM FW: Johnson and Johnson Associate Clinical Account Specialist - Los Angeles North- Biosense Webster Job - Selling - Los Angeles - California" | 2/12/2016 | BWI-INN000496868 | BWI-INN000496889 | | 401;403;801 | | |
| JX-432 | Wendy Tam Johnson & Johnson offer letter and non-compete | 6/22/2017 | BWI-INN000722347 | BWI-INN000722360 | | 401;403 | MAY - 7 2025 | MAY - 7 2025 |
| JX-433 | Email from Wendy Tam to Wendy Tam Re: "CAS Certification Checklist (with attachment) | 12/27/2017 | BWI-INN000728648 | BWI-INN000728649 | | BWI-INN000728648; 401/403 BWI-INN000728649; 401/403 | MAY - 7 2025 | MAY - 7 2025 |
| JX-434 | Mapping Basics eModule | 9/12/2017 | BWI-INN000725244 | BWI-INN000725258 | | 401/403 | | |
| JX-435 | Introduction to Catheters eModule | 8/22/2017 | BWI-INN000728514 | BWI-INN000728550 | | BWI-INN000728514: 401/403 BWI-INN000728515: No objection BWI-INN000728516: No objection BWI-INN000728517: No objection BWI-INN000728518: No objection BWI-INN000728519: No objection BWI-INN000728520: No objection BWI-INN000728521: No objection BWI-INN000728522: No objection BWI-INN000728523: No objection BWI-INN000728524: No objection BWI-INN000728525: No objection BWI-INN000728526: No objection BWI-INN000728527: No objection BWI-INN000728528: No objection BWI-INN000728529: No objection BWI-INN000728530: No objection BWI-INN000728531: No objection BWI-INN000728532: No objection BWI-INN000728533: No objection BWI-INN000728534: No objection BWI-INN000728535: No objection BWI-INN000728536: No objection BWI-INN000728537: No objection BWI-INN000728538: No objection BWI-INN000728539: No objection BWI-INN000728540: No objection BWI-INN000728541: No objection BWI-INN000728542: No objection | | |
| JX-436 | Vendor credentials list | 1/20/2019 | BWI-INN000725213 | BWI-INN000725221 | | 401/403 | | |
| JX-437 | Email from Ann Oliivier to LDC Re: "BWI Case Coverage Policy" (with attachment) | 3/16/2023 | BWI-INN000728909 | BWI-INN000728910 | | 401/403; MIL | | |
| JX-438 | 2020 Year-End Salary Information | 2/10/2021 | BWI-INN000724725 | BWI-INN000724726 | | 401/403 | MAY - 7 2025 | MAY - 7 2025 |
| JX-439 | 2021 Commissions | 1/13/2022 | BWI-INN000738249 | BWI-INN000738251 | H.I.F. 602 | BWI-INN000738249; 401/403 BWI-INN000738250; 401/403 | MAY - 7 2025 | MAY - 7 2025 |
| JX-440 | 2022 Commissions | 1/12/2023 | BWI-INN000724737 | BWI-INN000724738 | | 401/403 | MAY - 7 2025 | MAY - 7 2025 |
| JX-441 | 2021 Year-End Salary Information | 2/17/2022 | BWI-INN000309328 | BWI-INN000309330 | | 401/403 | | |
| JX-442 | 2022 Commissions | 1/12/2023 | BWI-INN000724737 | BWI-INN000724738 | | 401/403 | | |
| JX-443 | Email from Ann Oliivier to Wendy Tam Re: "Merit" (with attachments) | 2/17/2023 | BWI-INN000729799 | BWI-INN000729801 | | BWI-INN000729799; 401/403 BWI-INN000729800; 401/403 BWI-INN000729801; 401/403 | | |
| JX-444 | 2023 Commissions | 1/13/2024 | BWI-INN000734058 | BWI-INN000734060 | | BWI-INN000734058; 401/403 BWI-INN000734059; 401/403 BWI-INN000734060; 401/403 | | |
| JX-445 | HR Summary of Compensation | 2/27/2025 | BWI-INN000722345 | BWI-INN000722345 | | 801 | | |

*Innovative Health LLC v. Biosense Web..... c. Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit..... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-464 | Email from L. Thording to L. Lightly et al., re: [EXTERNAL] Notes from today's call | 6/9/2022 | IH00707129 | IH00707129 | | 801;901 | MAY 13 2025 | Preadmitted |
| JX-466 | Jose Osorio, LLC Registration; Alabama Secretary of State - Business Entity Records | Undated | n/a | n/a | 401, 403, LF: Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | 801;901 | | Preadmitted |
| JX-467 | Consulting Agreement between Biosense Webster, Inc. and Jose Osorio, M.D. | 12/9/2013 | BWI-INN00722837 | BWI-INN00722854 | | | | Preadmitted |
| JX-468 | Consulting Agreement between Coherex Medical and Jose Osorio, M.D. | 8/17/2021 | BWI-INN00722170 | BWI-INN00722189 | | | | Preadmitted |
| JX-469 | Amendment to Consulting Agreement between Biosense Webster, Inc. and Jose Osorio, M.D. | 10/19/2023 | BWI-INN00722202 | BWI-INN00722203 | | | | Preadmitted |
| JX-470 | Consulting Agreement between Biosense Webster, Inc. and Jose Osorio, LLC | 10/7/2021 | BWI-INN00722261 | BWI-INN00722278 | | 401/403 | | Preadmitted |
| JX-471 | Consulting Agreement between Biosense Webster, Inc. and Jose Osorio, LLC and Jose Osorio | 12/19/2024 | BWI-INN00722204 | BWI-INN00722222 | | 401/403 | MAY 14 2025 | Preadmitted |
| JX-472 | Amendment to Consulting Agreement | 10/13/2020 | BWI-INN00722407 | BWI-INN00722410 | | 401/403 | | Preadmitted |
| JX-473 | Amendment to Consulting Agreement | 6/15/2022 | BWI-INN00722190 | BWI-INN00722190 | | 401/403 | | Preadmitted |
| JX-474 | Amendment to Consulting Agreement | 11/19/2022 | BWI-INN00722191 | BWI-INN00722191 | | 401/403 | | Preadmitted |
| JX-475 | Spreadsheet titled "Dr. Jose Osorio payment history YTD 03-03-25.xlsx" | 3/3/2025 | BWI-INN00722578 | BWI-INN00722578-,142 | | 401/403;901 | | Preadmitted |
| JX-476 | Open Payments Data for Jose Osorio Filing | 2023 | n/a | n/a | | 401/403 | | Preadmitted |
| JX-477 | Amendment Three to Consulting Agreement between Biosense Webster, Inc. and Jose Osorio, M.D. | 12/17/2015 | BWI-INN00722472 | BWI-INN00722472 | | 801;901;1002 | | Preadmitted |
| JX-478 | X (Twitter) Post from Jose Osorio | 4/2/2022 | n/a | n/a | 801;901;1002;LF | 801;901;1002;LF | | Preadmitted |
| JX-479 | Presentation titled "Code of Ethics and Professionalism" | 12/9/2017 | n/a | n/a | | 801;901;1002 | | Preadmitted |
| JX-500 | Spreadsheet | Undated | ABB0000001 | ABB0000001 | | | | Preadmitted |
| JX-501 | Email from Aaron DeTorre to Amy Crush Ferreira et al., re Medstar Summary (with attachments) | 3/3/2021 | AD-000650 | AD-000653 | | | | Preadmitted |
| JX-502 | Spreadsheet | Undated | BOSCI000795 | BOSCI000795 | | | Preadmitted | Preadmitted |
| JX-503 | Spreadsheet | Undated | BOSCI000867 | BOSCI000867 | | | Preadmitted | Preadmitted |
| JX-504 | Spreadsheet | Undated | BOSCI000868 | BOSCI000868 | | | Preadmitted | Preadmitted |
| JX-505 | Spreadsheet | 8/23/2021 | BOSCI000872 | BOSCI000872 | | | Preadmitted | Preadmitted |
| JX-506 | Spreadsheet titled "2015-2020 BWI Case Extract_v2.xlsx" | 11/11/2020 | BWI-INN00000025 | BWI-INN00000025 | | | Preadmitted | Preadmitted |
| JX-507 | Document titled "UG-5400-057_00A_V7a2_COMPREHENSIVE USER GUIDE.pdf" | 9/23/2019 | BWI-INN00010053 | BWI-INN00010374 | | | Preadmitted MAY 14 2025 | Preadmitted |
| JX-508 | Email from Conrad Ramos to Kathy Hall et al., RE: Request for Success Stories Regarding Support Policy | 2/9/2016 | BWI-INN00014895 | BWI-INN00014897 | | | Preadmitted | Preadmitted |
| JX-509 | Email from Joseph Koenig to Julie Stanos et al., RE: CHI Ultrasound Reprocessing (with attachments) | 11/27/2018 | BWI-INN00061181 | BWI-INN00061185 | | | Preadmitted | Preadmitted |
| JX-510 | Email from Fairy Zarie to Joseph Koenig et al., RE: Innovative Health LLC Becomes First Company Cleared to Reprocess All Major Single-Use Microcool Catheters | 9/30/2020 | BWI-INN00066663 | BWI-INN00066866 | | | Preadmitted | Preadmitted |
| JX-511 | Presentation titled "01-A-BWI_BusinessReview_4_1_2015 Rev1 (1).pptx" | 4/26/2016 | BWI-INN00068040 | BWI-INN00068040 | | | Preadmitted | Preadmitted |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-512 | Email from Joseph Hatton to Terry Wooten et al. re Meeting Follow Up (with attachments) | 2/16/2016 | BWI-INN00346046 | BWI-INN00346048 | | | Preadmitted | Preadmitted |
| JX-513 | Email from Noah Martin to Dan Hackley re FW: BWI Clinical Coverage Policy (with attachments) | 10/3/2017 | BWI-INN00349661 | BWI-INN00349665 | | | Preadmitted | Preadmitted |
| JX-514 | Email from Conrad Ramos to Brita Collier RE: reprocessing customer communication (with attachments) | 9/1/2015 | BWI-INN00402758 | BWI-INN00402762 | | | Preadmitted | Preadmitted |
| JX-515 | Email from Conrad Ramos to Andy Mann re Cases 138281 and 147624-Supplier Performance (with attachments) | 12/29/2014 | BWI-INN00418098 | BWI-INN00418101 | | | Preadmitted | Preadmitted |
| JX-516 | Email from Conrad Ramos to Sam Braga et al. RE: BWI Policy Statement Regarding Clinical Support of Non-BWI products (with attachments) | 11/4/2014 | BWI-INN00418181 | BWI-INN00418183 | | | Preadmitted | Preadmitted |
| JX-517 | Email from Claire Kuypers to Fairy Zare et al. re FW: Need an image please - thank you! (with attachments) | 4/17/2018 | BWI-INN00485090 | BWI-INN00485091 | | | Preadmitted | Preadmitted |
| JX-518 | Spreadsheet titled "BWI Transactional Data 2013 thru 2021 Q1.xlsx" | 5/1/2021 | BWI-INN00510476 | BWI-INN00510476 | | | Preadmitted | Preadmitted |
| JX-519 | Spreadsheet titled "2020 YE HWMarketShareData(002).xlsx" | 3/15/2021 | BWI-INN00511094 | BWI-INN00511094 | | | Preadmitted | Preadmitted |
| JX-520 | Email from Michael Bocher to Andrew Landers et al. re Filed Ask + Efficiency Oct 8.pptx (with attachments) | 10/9/2017 | BWI-INN00516881 | BWI-INN00516882 | | | Preadmitted | Preadmitted |
| JX-521 | Spreadsheet titled "2013-2014 BWI Case Extract_V2 (3).xlsx" | 4/16/2021 | BWI-INN00704857 | BWI-INN00704857 | | | Preadmitted | Preadmitted |
| JX-522 | Spreadsheet titled "Carto 3 System Sales Since 2013 thru 2021 Q1.xlsx" | 5/7/2021 | BWI-INN00704867 | BWI-INN00704867 | | | Preadmitted | Preadmitted |
| JX-523 | Spreadsheet titled "2013-Q1'21 RPO BWI Sales Transactions.xlsx" | 6/2/2021 | BWI-INN00706180 | BWI-INN00706180 | | | Preadmitted | Preadmitted |
| JX-524 | Spreadsheet | Undated | BWI-INN00710526 | BWI-INN00710526 | | | Preadmitted | Preadmitted |
| JX-525 | Spreadsheet titled "2021.06.02 15401 - 2013-Q1'21 RPO BWI Sales Transactions.xlsx" | 9/16/2021 | BWI-INN00722076 | BWI-INN00722076 | | | Preadmitted | Preadmitted |
| JX-526 | Spreadsheet titled "ep_diagnostic_New.csv" | 11/19/2020 | BWI-INN00722085 | BWI-INN00722085 | | | Preadmitted | Preadmitted |
| JX-527 | Spreadsheet titled "ep_diagnostic_New.csv" | 11/11/2021 | BWI-INN00039194 | IH00039239 | | | Preadmitted | Preadmitted |
| JX-528 | Email from Dave Distel to David Carangelo et al. RE: GFH Agreement (with attachments) | 10/28/2020 | IH00254054 | IH00254072 | | | Preadmitted | Preadmitted |
| JX-529 | Email from Rick Ferreira to Lars Thordlng copying Amy Crush Ferreira re Fw: "Free" Case Support | 12/12/2018 | IH00417573 | IH00417573 | | | Preadmitted | Preadmitted |
| JX-530 | Spreadsheet titled "Sales Orders_2021-04_WAITING FOR MEDLINE March 2021.xlsx" | 4/12/2021 | IH00656776 | IH00656776 | | | Preadmitted | Preadmitted |
| JX-531 | Email from Mark Dozier to Dave Distel et al. re UPDATE: EP Reprocessing at HonorHealth | 5/20/2020 | IH00657146 | IH00657147 | | | Preadmitted | Preadmitted |
| JX-532 | Document titled "BLACKDOG 2014 & 2015.pdf" | 8/26/2021 | IH00698645 | IH00698645 | | | Preadmitted | Preadmitted |
| JX-533 | Spreadsheet titled "Complaint Log.xlsx" | 10/1/2021 | IH00698790 | IH00698790 | | | Preadmitted | Preadmitted |
| JX-534 | Spreadsheet titled "Complaint Log BSW with complaint rates final updated 10142021.xlsx" | 10/14/2021 | IH00698855 | IH00698855 | | | Preadmitted | Preadmitted |
| JX-535 | Email from Aaron DeTate to Jay Farris copying Dave Distel re [EXTERNAL] PVI: Updated RPO ULS Coverage Policy (with attachments) | 1/15/2024 | IH00687079 | IH00687081 | | | Preadmitted | Preadmitted |
| JX-536 | Spreadsheet titled "Sales_JDE_Medline_RDM.xlsx" | 6/5/2024 | IH00687180 | IH00687180 | | | Preadmitted | Preadmitted |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-537 | Spreadsheet titled "REV0144725 - Complaints 2018-2024_OZ.xlsx" | 7/29/2024 | IH00697210 | IH00697210 | | | Preadmitted | Preadmitted |
| JX-538 | LASSO NAV Catheter 510(K) Clearance Sterilmed, https://www.accessdata.fda.gov/cdrh_docs/pdf16/K161700.pdf | 21-Nov-16 | n/a | n/a | | | Preadmitted | Preadmitted |
| JX-539 | PENTARAY Catheter 510(K) Clearance Sterilmed, https://www.accessdata.fda.gov/cdrh_docs/pdf20/K201806.pdf | 23-Jun-21 | n/a | n/a | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | Preadmitted | Preadmitted |
| JX-540 | Soundstar 3D Ultrasound Catheter 510(K) Clearance Biosense Webster, https://www.accessdata.fda.gov/cdrh_docs/pdf9/K091352.pdf | 12/4/2009 | n/a | n/a | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | Preadmitted | Preadmitted |
| JX-541 | Soundstar 3D Ultrasound Catheter 510(K) | 21-Nov-16 | n/a | n/a | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | Preadmitted | Preadmitted |
| JX-542 | U.S. Food & Drug Administration, 510(K) No. K110076 | 8/18/2011 | n/a | n/a | | | Preadmitted | Preadmitted |
| JX-543 | U.S. Food & Drug Administration, 510(K) No. K112050 | 11/18/2011 | n/a | n/a | | | Preadmitted | Preadmitted |
| JX-544 | U.S. Food & Drug Administration, 510(K) No. K201775 | 3/5/2021 | IH00287096 | IH00287097 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | | Preadmitted | Preadmitted |
| JX-545 | Email from Dave Distel to Timothy Einwechter; Elizabeth Stoneman; Lars Thording; Rafal Chudzik copying Rick Ferreira re FW: Biosense Webster (with attachments) | 3/30/2016 | SH000000001 | SH000000001 | | H;LF-401-403 | | |
| JX-603 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000002 | SH000000002 | | H;LF-401-403 | | |
| JX-604 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000003 | SH000000003 | | H;LF-401-403 | | |
| JX-605 | Spreadsheet re: Sutter Health's purchasing data | 6/2/2021 | SH000000004 | SH000000004 | | H;LF-401-403 | | |
| JX-606 | Spreadsheet re: Sutter Health's purchasing data | 6/22/2021 | SH000000005 | SH000000005 | | H;LF-401-403 | | |
| JX-608 | Abbott Document titled - The Power of Choice: Advisor Family of Diagnostic Mapping Catheters | | ABB0000006 | ABB0000013 | | H;LF-401-403 | | |
| JX-609 | Abbott 2019 U.S. Electrophysiology Product Catalog | 2019 | ABB0000016 | ABB0000218 | | H;LF-401-403 | | |
| JX-611 | Abbott Laboratories HD Grid Sales Transaction Data | | ABB0000227 | ABB0000227 | | H;LF-401-403 | | |
| JX-613 | Press Release - Acutus Medical, Inc., Key Business Metrics | 6/30/2020 | Acutus 000487 | Acutus 000489 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | COMP;H;LF-401-403 | | |
| JX-614 | Excerpt from Acutus Press Release, re: Acutus Medical, Inc. Key Business Metrics | 6/29/2020 | Acutus 000485 | Acutus 000486 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | COMP;H;LF-401-403 | | |
| JX-615 | Email from L Thording to A. Datres re: Pre-payment agreement | | AD-000590 | AD-000593 | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | COMP;H;LF-401-403 | | |
| JX-615.1 | Chart: Customer Engagement Cost. | | AD-000594 | AD-000594 | | COMP;H;LF-401-403 | | |
| JX-616 | Email from A. Espinoza to S. Ruiz re: Please Review: Northwell Health Alliance CPC Approval. BWI Meeting Agenda July 29th, 2019 | 8/1/2019 | BWI-INN00315110 | BWI-INN00315111 | | COMP;H;LF-401-403 | | |
| JX-616.1 | Product Agreement between Johnson and Johnson Health Care Systems, Inc. and Northwell Health Alliance (executed) | 4/12/2019 | BWI-INN00315112 | BWI-INN00315135 | | BE; COMP;H;LF-401-403 | | |

Stamps appearing on page: MAY - 7 2025; MAY 1 3 2025

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-616.2 | Biosense Webster, Inc. - Contract Pricing Committee - Exception Request Application | | BWI-INN0315136 | BWI-INN0315139 | COMP; H; LF; 401; 403 | | | |
| JX-616.3 | Spreadsheet named; '3- Northwell GPO BPT July 2019.xlsx' | 7/24/2019 | BWI-INN0315140 | BWI-INN0315140 | COMP; H; LF; 401; 403 | | | |
| JX-616.4 | Spreadsheet named; '3- Sustainability Excel Northwell EP_Savings_and_Opportunity_Assessment/b Rev1 08.19.19 (002).xlsx' | | BWI-INN0315141 | BWI-INN0315141 | COMP; H; LF; 403 | | | |
| JX-616.5 | CPC Proposal: 2019 Collections Rebate Program for Northwell IDN (Single Use Account) Slide Deck | 7/30/2019 | BWI-INN0315142 | BWI-INN0315142 | COMP; H; LF; 403 | | | |
| JX-626 | Email from J. Koenig to N. Martin, R. Williams et al. re: Steri/med Commercial Model | 7/14/2020 | BWI-INN00011966 | BWI-INN00011968 | H; 403 | | | |
| JX-630 | Email from C. Ramos to J. Lonofre, re: RE: Support of non InJ products | 1/20/2016 | BWI-INN00014938 | BWI-INN00014941 | H; 403 | | | |
| JX-631 | Email from C. Ramos to T. Gibbons re: FW: Biosense Webster | 5/29/2015 | BWI-INN00015074 | BWI-INN00015077 | H; MIL; 403 | | | |
| JX-632 | Email from C. Ramos to A. Hitch, M. Crouch et al. re: Procedure Support for Other Manufacturers Products | 3/13/2015 | BWI-INN00015161 | BWI-INN00015162 | H; MIL; 403 | | | |
| JX-633 | Email from C. Ramos to N. Martin re: Good Sam March 24 Contract Slides | 3/25/2015 | BWI-INN00015165 | BWI-INN00015166 | COMP; H; 401; 403 | | | |
| JX-635 | Abbott Adviser HD Grid - Biosense Webster PENTARAY Catheter - Rebuttal Playbook | | BWI-INN00019746 | BWI-INN00019748 | H; LF; 401; 403 | | | |
| JX-636 | Presentation - Using CARTOSOUND (Rebrand) | 12/13/2017 | BWI-INN00023800 | BWI-INN00023756 | BE; H; 401; 403 | | | |
| JX-638 | Letter - RE: Position Statement on Clinical Account Specialist Case Support of Reprocessed SUD Catheters | 10/31/2014 | BWI-INN00031000 | BWI-INN00031000 | H; 403 | | | MAY 1 4 2025 |
| JX-639 | Presentation titled - "Overview of the Carto 3 System" | 12/19/2016 | BWI-INN00037828 | BWI-INN00037828 | H; 401; 403 | | | |
| JX-640 | Presentation - Certified Performance Competitive Differentiation: Certified Location Accuracy and OEM Quality Standards | 7/10/1905 | BWI-INN00040637 | BWI-INN00040637 | BE; H; 401; 403 | | | |
| JX-642 | Medtech 360, Electrophysiology Mapping and Ablation Devices, Market Insights, US, 2018 | 5/13/2019 | BWI-INN00041879 | BWI-INN00042016 | BE; H; 401; 403 | | | |
| JX-643 | Presentation titled - We're changing the trajectory of human health | 8/20/2020 | BWI-INN00044148 | BWI-INN00044148 | H; 401; 403 | | | |
| JX-644 | Email from M. Bodner to N. Shah re: FW: Now available --- 2020 Business Review Deck | 7/12/1905 | BWI-INN00045032 | BWI-INN00045034 | COMP; BE; H; 401; 403 | | | |
| JX-644.1 | Presentation - 2020 Business Review 2020 | 9/30/2016 | BWI-INN00046839 | BWI-INN00046961 | BE; H; 401; 403 | | | |
| JX-645 | Medtech 360, Electrophysiology Mapping and Ablation Devices, Market Insights, US, 2016 | 1/23/2019 | BWI-INN00060212 | BWI-INN00060212 | COMP; H; 401; 403 | | | |
| JX-647 | Email from J. Koenig to F. Zare re: TM:ULS Buyback Incentive | | BWI-INN00060213 | BWI-INN00060213 | COMP; H; 401; 403 | | | |
| JX-647.1 | Presentation - CPC Proposal: 2019 Collections Rebate Program in Single Use Accounts | 1/23/2019 | BWI-INN00066295 | BWI-INN00066296 | H; 403 | | | |
| JX-649 | Email from C. Ramos to N. Martin re: Draft #2 | 3/23/2016 | BWI-INN00066295 | BWI-INN00066296 | H; 403 | | | |
| JX-652 | Email from C. Ramos to S. Palh re: Biosense Webster Letter | 2/20/2015 | BWI-INN00066489 | BWI-INN00066493 | H; 403 | | | |
| JX-653 | Email from C. Ramos to M. Wray, K. Campbell re: Biosense Webster (BWI) Enhanced Ascension Contract Proposal | 1/5/2015 | BWI-INN00066529 | BWI-INN00066534 | H; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-793.3 | Presentation - EP Single-Use Device Reprocessing by the Numbers by Lars Thording | 6/9/2020 | IH00014665 | IH00014674 | COMP; LF | | | |
| JX-793.4 | Presentation - Innovative Health - EP Reprocessing 9/23/2018 | 9/23/2018 | IH00014675 | IH00014677 | COMP; LF | | | |
| JX-793.5 | Spreadsheet named "Customer list.xlsx" - Savings Guarantee | | IH00014678 | IH00014678 | COMP; LF; 401; 403 | | | |
| JX-794 | Email from L. Thording to A. DeFate re: Torrance Memorial case study | 6/10/2020 | IH00014770 | IH00014775 | COMP; LF; 401; 403 | | | |
| JX-794.1 | Presentation - Innovative Health - Reprocessing - A Key Supply Chain Strategy - Torrance Memorial Medical Center | | IH00014771 | IH00014775 | COMP; LF; 401; 403 | | | |
| JX-795 | Spreadsheet named "University of Miami Savings Model_2018-11-12.xlsx" | 3/21/2019 | IH00016457 | IH00016457 | COMP; LF | | | |
| JX-796 | Email from J. Farris to A. Cormier re: 529/PremierPro Available Inventory - 01/20/20 | 1/22/2020 | IH00021785 | IH00021794 | COMP; LF; 401 | | | |
| JX-797 | Email from A. Cormier to E. Ralph; L. Thording RE: Medicare/UH partnership | 11/13/2020 | IH00022287 | IH00022287 | COMP; LF; 401 | | | |
| JX-797.1 | EP Platinum Plus Presentation named - Turn your used devices into revenue | | IH00022298 | IH00022308 | COMP; LF; 401; H | | | |
| JX-797.2 | EP Platinum Plus document - Turn your used devices into revenue | | IH00022309 | IH00022310 | COMP; LF; 401; H | | | |
| JX-797.3 | Innovative Health Document Titled - Available Product Families - September 2020 | | IH00022311 | IH00022312 | COMP; LF | | | |
| JX-797.4 | Innovative Health Document Titled - FDA Clearance & Available Devices | | IH00022313 | IH00022314 | COMP; LF | | | |
| JX-797.5 | Innovative Health Document Titled - What Can You Save? Savings Growth Analysis | | IH00022315 | IH00022315 | COMP; LF; 403 | | | |
| JX-797.6 | Innovative Health Document Titled - Choose Specialty Reprocessing to Double Your Savings | | IH00022316 | IH00022317 | COMP; LF; 403 | | | |
| JX-797.7 | Innovative Health Document Titled - Pushing the Boundaries of Reprocessing in the EP Lab | | IH00022318 | IH00022319 | COMP; LF; 403 | | | |
| JX-798 | Email from A. Cormier to L. Thording re: EP Rewards Contract | 2/22/2018 | IH00022860 | IH00022860 | COMP; LF; 401 | | | |
| JX-799 | Email from D. Distel to Beahr, Patrick; R. Blakestee; B. Harty, re: RE: Savings Opportunity in EP | 4/9/2017 | IH00025765 | IH00025767 | COMP; H; 401 | | | |
| JX-799.1 | Document named "SoundChoiceleter.docx" | | IH00025768 | IH00025770 | COMP | | | |
| JX-799.2 | Document named "BWI Customer Letter on Non-BWI Product Support-10-31-2014-Final.pdf" | | IH00025771 | IH00025771 | COMP | | | |
| JX-799.3 | Spreadsheet, named "EP Case Costs-DFD_Aug.xlsx" | | IH00025772 | IH00025772 | COMP; 401; 403 | | | |
| JX-799.4 | Document named_ Purchase Data Submission_v5_ART0007.pdf | | IH00025773 | IH00025773 | COMP; 401; 403 | | | |
| JX-799.5 | Chart, re: Potential Savings | | IH00025774 | IH00025774 | COMP; BE; 401; 403 | | | |
| JX-800 | Email from D. Distel to R. Ferreira re: FW: Reprocessing Guthrie Clinic | 5/13/2017 | IH00028098 | IH00028112 | COMP; LF; 401; 403 | | MAY - 8 2025 | |
| JX-801 | Email from T. Einwechter to G. Bresner re: Intro: Innovative Health <> CIBC | 6/25/2020 | IH00028190 | IH00028192 | COMP; 401; 403; H; LF | | | |
| JX-801.01 | Innovative Health Independent Auditors' Report for Years Ended December 31, 2017 and 2016 | 5/30/2018 | IH00028193 | IH00028210 | COMP; 401; LF | | | |
| JX-801.02 | Innovative Health Independent Auditors' Report for Years Ended December 31, 2018 and 2017 | 4/29/2019 | IH00028211 | IH00028230 | COMP; 401; LF | | | |
| JX-801.03 | Assent Healthcare Solutions - Consolidated Financial Statements 31-Aug-08 | 8/31/2008 | IH00028231 | IH00028252 | COMP; 401; 403; LF | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-858 | Email from M. Dambeck to K. Barrow re: FW: [EXTERNAL] Innovative Reprocessing Product Review_08/14 | 9/14/2020 | IH00433709 | IH00433718 | LF | | | |
| JX-859 | Email from R. Ferreira to R. Chudzik re: SJM advisor | 2/14/2018 | IH00453013 | IH00453013 | 401-403 | | | |
| JX-862 | Email from R. Chudzik to T. Einwechter, R. Ferreira re: Acutus | 10/31/2019 | IH00464979 | IH00464980 | COMP | | | |
| JX-862.1 | Presentation - Innovative Health Data and trending review Q3 2019 | 10/7/2019 | IH00484981 | IH00485061 | COMP | | | |
| JX-862.2 | Presentation - Innovative Health Data and trending review Q3 2019 | 10/7/2019 | IH00485062 | IH00485128 | COMP | | | |
| JX-863 | Email from R. Chudzik to A. Detate and D. Distel re: Mappers | 8/14/2019 | IH00491804 | IH00491806 | No objection | | | |
| JX-864 | Stanford Case evaluations | 6/13/2018 | IH00517598 | IH00517599 | No objection | | | |
| JX-867 | Presentation - Innovation Health - Providence St. Joseph Health System QNR Committee, EP Reprocessing Program Review | 5/21/2020 | IH00549113 | IH00549121 | No objection | | | |
| JX-868 | Email from K. Reyes to R. Ferreira re: El Camino | 6/27/2020 | IH00561872 | IH00561875 | 401-403 | | | |
| JX-869 | Spreadsheet named "3PL Jan 2020 Wish list.xlsx" | 1/2/2020 | IH00558188 | IH00558188 | 401-403 | | | |
| JX-870 | Amended and Restated Private Label Reprocessing Agreement between Medline ReNewal and Innovative Health | 7/30/2018 | IH00587897 | IH00587722 | LF; 401-403 | | | |
| JX-871 | Email from R. Ferreira to L. Thordling re: FW: follow up | 2/18/2020 | IH00597767 | IH00597769 | No objection | | | |
| JX-872 | Letter from J. Stokse-Oakes to D. Kelly re: Customer Letter COM-0001 | 12/16/2016 | IH00599828 | IH00599828 | COMP; LF; 401-403 | | | |
| JX-874 | Email from L. Thordling to J. Farris re: Kootenai QBR | 5/13/2020 | IH00620284 | IH00620287 | LF-401-403 | | | |
| JX-874.1 | Email from T. Einwechter to A. Robinson, re: FW: Cardinal cancellation | 5/13/2020 | IH00623482 | IH00623482 | COMP; 401-403 | | | |
| JX-875 | Letter from T. Einwechter to VP of Medical Strategic Sourcing Cardinal Health, re: Branded Distribution Services Agreement | 5/12/2020 | IH00623483 | IH00623483 | COMP; 401-403 | | | |
| JX-875.1 | Email from S. Casitaro to B. Joseph re: FW: 510 K FDA clearance for EP catheters | 12/29/2014 | IH00643765 | IH00643767 | COMP; 401-403 | | MAY – 8 2025 | |
| JX-875.2 | Praxis MedPlus Project List Excel | 11/20/2014 | IH00643768 | IH00643771 | COMP; 401-403 | | MAY – 8 2025 | |
| JX-882 | Presentation - Praxis MedPlus Portfolio Strategy | 4/27/2017 | IH00666821 | IH00666822 | COMP; 401-403 | | MAY – 8 2025 | |
| JX-882.1 | Email from T. Einwechter to E. Boulfa, R. Ferreira, A. Olivia et al. Re IH Updated Forecast | 4/27/2017 | IH00666823 | IH00666823 | COMP; 401-403 | | | |
| JX-882.2 | Spreadsheet named; 'IH 2017 Forecast - Draft Model - Revised 2017 Forecast.xlsx' | 4/27/2017 | IH00666824 | IH00666824 | COMP; 401-403 | | | |
| JX-883 | Email from B. Bosler to A. Wahl, R. Ferreira; et al., re: | 12/23/2020 | IH00670890 | IH00670896 | 401-403 | | | |
| JX-884 | Spreadsheet named; 'IH 2017 Forecast - Draft Model - Revised 2017 Forecast.xlsx' | 1/20/2021 | IH00677242 | IH00677246 | 403 | | | |
| JX-885 | Email from D. Distel to R. Ferreira Re FW: Advisor HD | 8/16/2019 | IH00680163 | IH00680165 | 401-403 | | | |
| JX-886 | Email from D. DeTate to L. Thordling, re: Consultant Time Sheet-Aaron DeTate-June 9, 2020.docx | 6/9/2020 | IH00686492 | IH00686492 | COMP; 401-403 | | | |
| JX-887 | Email from T. Einwechter to D. Distel, R. Chudzik et al. Re EP Lab Education - Lakewood | 10/22/2020 | IH00686761 | IH00686765 | 401-403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-949 | Sutter Health Hospital Purchases of FAM Capable High Density Mapping Catheters 2017 - June 1, 2021 - Exhibit 8 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | MAY 15 2025 | |
| JX-950 | Sutter Health Hospital Purchases of FAM Capable Loop Mapping Catheters 2017 - June 1, 2021 - Exhibit 9 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-951 | Sutter Health Hospital Purchases of Ultrasound ICE Catheters 2017 - June 1, 2021 - Exhibit 10 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-952 | CARTO 3 System Sales 2013 Q1 - 2021 Q1 - Exhibit 11 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-953 | Percentage of CARTO 3 System Unit Sales Sold at a Price of Zero Dollars 2013 Q1 - 2021 Q1 - Exhibit 12 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-954 | Number of Biosense-Supported Cardiac Mapping Cases 2013 - 2019 - Exhibit 13 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | MAY 15 2025 | |
| JX-955 | Biosense's CAS Payroll Expenses 2015 - 2019 - Exhibit 14 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-956 | Average Price per Biosense Ultrasound Catheter By Catheter Brand - Exhibit 15 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-957 | Unit Sales of Biosense Ultrasound Catheters - Exhibit 16 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-958 | NERA's Recalculation of Dr. Forister's Exhibit 13 Lasso NAV Average Price, Total Volume and Total Revenue 2014 - 2020 - Exhibit 17 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-959 | Average OEM Price per FAM Capable Loop Mapping Catheter By Catheter Brand - Exhibit 18 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-960 | Unit Sales of Biosense Mapping Catheters by Catheter Brand 2013 Q1 - 2021 Q1 - Exhibit 19 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-961 | NERA's Recalculation of Dr. Forister's Exhibit 18.2 - Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter, Exhibit 21 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |
| JX-962 | NERA's Recalculation of Dr. Forister's Exhibit 19.2 - Correcting His Calculations to Use Advisor FL and Advisor VL Instead of Webster CS As the Benchmark Catheter - Exhibit 22 to Expert Report of Lawrence Wu, Ph.D., dated October 22, 2021 | | | | H-403 | | | |

Innovative Health LLC v. Biosense Web: c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1128 | "Kardium Announces Completion of Paroxysmal Enrollment in the PULSAR IDE Study," Kardium News, available at https://kardium.com/news/kardium-announces-completion-of-paroxysmal-enrollment-in-the-pulsar-ide-study/. | | | | H-401; 403; LF | | | |
| JX-1129 | "Medtronic Completes Acquisition of Affera," Medtronic News, available at https://news.medtronic.com/2022-08-30-Medtronic-completes-acquisition-of-Affera, accessed on January 22, 2025. | | | | H-401; 403; LF | | | |
| JX-1130 | "Non-Compete Contracts: Economic Effects and Policy Implications," U.S. Department of the Treasury, available at https://home.treasury.gov/system/files/226/Non_Compete_Contracts_Econimic_Effects_and_Polic y_Implications_MABPDA.pdf. | | | | H-401; 403; LF | | | |
| JX-1131 | "OCTARAY Mapping Catheter with TrueRef Technology," Johnson & Johnson MedTech, available at https://www.jnjmedtech.com/en-US/product/octaray-mapping-catheter-trueref-technology. | | | | H-401; LF | | | |
| JX-1132 | "St. Jude Medical Announces FDA Clearance of EnSite Precision Cardiac Mapping System," Abbott, December 15, 2016, available at: https://stjudemed2016.q4web.com/newsroom/n ewsreleases/news-releases-details/2016/St-Jude-Medical-Announces-FDA-Clearance-of-EnSite-Precision-Cardiac-Mapping-System/default.aspx | 12/15/2016 | | | H-401; LF | | | |
| JX-1133 | "Summary of Safety and Effectiveness Data (SSED) for K120425," FDA, available at: https://www.accessdata.fda.gov/cdrh_docs/pdf1 2/K120425.pdf | | | | H-401; LF | | | |
| JX-1134 | "Top 10 Largest Health Systems," Definitive Healthcare, available at https://www.definitivehc.com/blog/top-10-largest-health-systems | | | | H-401; LF | | | |
| JX-1135 | Johnson & Johnson Form 10-K for the Period Ended December 29, 2019, pp. 24, 36 | 12/29/2019 | | | H-LF; 401; 403; COMP | | | |
| JX-1136 | Johnson & Johnson Form 10-K for the Period Ended December 30, 2018 p. 36 | 12/31/2018 | | | H-LF; 401; 403; COMP | | | |
| JX-1139 | Expert Report of Lawrence Wu, Ph.D. | 1/25/2025 | | | H-403 | | | |
| JX-1139.1 | Errata to the January 25, 2025 Expert Report of Lawrence Wu, Ph.D. | 2/14/2025 | | | H-403 | | | |
| JX-1140 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 3 Number of Biosense Clinical Support Cases 2013 - 2024 | | | | H-403 | | MAY 15 2025 | |
| JX-1141 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 4 Biosense's Clinical Support Expenses 2013 - 2024 | | | | H-403 | | MAY 15 2025 | |
| JX-1142 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 5 Average Price per Unit of SoundStar and AcuNav Catheters By Catheter Brand | | | | H-403 | | MAY 15 2025 | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1143 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 6 Average Price per FAM Capable High-Density Mapping Catheter By Catheter Brand | | | | H-403 | | MAY 15 2025 | |
| JX-1144 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 7 Average Price per FAM Capable Loop Mapping Catheter By Catheter Brand | | | | H-403 | | MAY 15 2025 | |
| JX-1145 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 8 Unit Sales of SoundStar and Biosense FAM Capable Mapping Catheters 2013 Q1 - 2024 Q2 | | | | H-403 | | MAY 15 2025 | |
| JX-1146 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 9 Biosense's Annual Average Standard Cost on Navigational and Non-Navigational Catheters 2013-2024 | | | | H-403 | | | |
| JX-1147 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 10 Biosense's Price-Standard Cost Percent Margins for Navigational and Non-Navigational Catheters 2013-2024 | | | | H-403 | | | |
| JX-1148 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 11 Annual Cardiac Mapping Machine Sales Biosense and Abbott 2013 - 2020 | | | | H-403 | | MAY 15 2025 | |
| JX-1149 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 118 Biosense Annual Cardiac Mapping Machine Installs and Abbott Cardiac Mapping Machine Sales 2013 - 2020 | | | | H-403 | | | |
| JX-1150 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 12 Abbott Cardiac Mapping Machine Annual Average Unit Price 2013 - 2020 | | | | H-403 | | MAY 15 2025 | |
| JX-1151 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 13 Biosense SoundStar Percent Margins Compared to Alternatives 2017 - 2023 | | | | H-403 | | | |
| JX-1152 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 14 Biosense Pentaray Percent Margins Compared to Alternatives 2016 - 2023 | | | | H-403 | | | |
| JX-1153 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 15 Biosense Lasso NAV Percent Margins Compared to Alternatives 2016 - 2023 | | | | H-403 | | | |
| JX-1154 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 16 Share of OEM and Reprocessed SoundStar Catheters Sold Calculated as Shares of Sales Revenue and Shares of Quantity Sold 2013 - 2024 | | | | H-403 | | | |
| JX-1155 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 17 Share of OEM and Reprocessed Lasso NAV Catheters Sold Calculated as Shares of Sales and Shares of Quantity Sold 2013 - 2024 | | | | H-403 | | | |

*Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1156 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 18 Share of OEM and Reprocessed Pentary Catheters Sold Calculated as Shares of Sales and Shares of Quantity Sold 2013 - 2024 | | | | H-403 | | MAY 15 2025 | |
| JX-1157 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 19 Annual Average Prices of OEM and Reprocessed SoundStar Catheters 2013 - 2024 | | | | H-403 | | MAY 15 2025 | |
| JX-1158 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 20 Annual Average Prices of OEM and Reprocessed Lasso NAV Catheters 2013 - 2024 | | | | H-403 | | MAY 15 2025 | |
| JX-1159 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 21 Annual Average Prices of OEM and Reprocessed Pentaray Catheters 2013 - 2024 | | | | H-403 | | MAY 15 2025 | |
| JX-1160 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 22 Biosense's Price-Cost Margins If Biosense Were to Provide Clinical Support for Reprocessed SoundStar Catheters 2013-2024 | | | | H-403 | | | |
| JX-1161 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 23 Biosense's Price-Cost Margins If Biosense Were to Provide Clinical Support for Reprocessed Lasso NAV Catheters 2013-2024 | | | | H-403 | | | |
| JX-1162 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 24 Biosense's Price-Cost Margins If Biosense Were to Provide Clinical Support for Reprocessed Pentaray Catheters 2013-2024 | | | | H-403 | | | |
| JX-1163 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 25 IH But-For Price-Cost Margin Implied by Dr. Forister Corrected to Include IH But-For CAS Costs SoundStar 2017-2023 | | | | H-403 | | | |
| JX-1164 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 26 IH But-For Price-Cost Margin Implied by Dr. Forister Corrected to Include IH But-For CAS Costs Lasso NAV 2016-2023 | | | | H-403 | | | |
| JX-1165 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 27 IH But-For Price-Cost Margin Implied by Dr. Forister Corrected to Include IH But-For CAS Costs Pentaray 2015-2023 | | | | H-403 | | | |
| JX-1166 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 28 NERA's Recalculation of Dr. Forister's Table D1: Estimated Soundstar Damages Correction 1: Correcting His Calculations to Use AcuNav Instead of ViewFlex As the Benchmark Catheter | | | | H-403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1179 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 38B NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages Correction 1: Correcting His Calculations to Use Advisor HD Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the Bur-For-World | | | | H:403 | | | |
| JX-1180 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 39 NERA's Recalculation of Dr. Forister's Table D8: Estimated Lasso NAV Damages Correction 1: Correcting His Calculations to Use Advisor FL/VL Instead of Webster CS As the Benchmark Catheter Correction 2: Correcting for Distribution Costs and Other Conceptual Flaws and Computational Errors Correction 3: Correcting His Calculations to Include the Cost of Clinical Support to IH in the Bur-For-World - Errata Sheet | | | | H:403 | | | |
| JX-1181 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 40 NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages IH's Lost Profits from Choosing Not to Reprocess the Octaray Assuming It Could Reprocess with a Line Extension Based on Dr. Forister's Methodology | | | | H:403 | | | |
| JX-1182 | January 25, 2025 Expert Report of Lawrence Wu, Ph. D. Exhibit 41 NERA's Recalculation of Dr. Forister's Table D7: Estimated Octaray Damages IH's Lost Profits from Choosing Not to Reprocess the Octaray Assuming It Acquired 510(k) Clearance to Reprocess Based on Dr. Forister's Methodology | | | | COMP-LF: H: 602; 401; 403 | | | |
| JX-1183 | "Atrial Fibrillation," Centers for Disease Control and Prevention, available at https://www.cdc.gov/heartdisease/atrial_fibrillati on.htm, accessed on October 22, 2021. | | | | COMP-LF: H: 602; 401; 403 | | | |
| JX-1184 | "ACUSON AcuNav" Ultrasound Catheter," J&J Medical Devices, available at https://www.jnjmedicaldevices.com/en-US/product/acunav-ultrasound-catheter, accessed on October 22, 2021. | | | | COMP-LF: H: 602; 401; 403 | | | |
| JX-1185 | "PENTARAY catheter in persistent atrial fibrillation ablation," Portuguese Journal of Cardiology, Vol.35 No.2, pp. 121-123, pp. 121, 123. | | | | COMP-LF: H: 602; 401; 403 | | | |
| JX-1186 | "Heart Rhythm Society Expert Consensus Statement on Electrophysiology Laboratory Standards: Process, Protocols, Equipment, Personnel, and Safety," Heart Rhythm Journal, Vol. 11 No. 8 (Aug. 2014), p. 29. | | | | COMP-LF: H: 401; 403 | | | |
| JX-1187 | Innovative Response to Biosense's First Request, Request for Admission | | | | LF: H: 401; 403 | | MAY - 7 2025 | MAY - 7 2025 |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1218.1 | Document named, 'Cardinal_Thoughts_Distel121215.docx' | 12/14/2015 | IH00535720 | IH00535722 | COMP; 401; 403 | | | |
| JX-1218.2 | Document named, 'Cardinal Participant LinkedIn Profiles.docx' | | IH00535723 | IH00535741 | COMP; 401; 403 | | | |
| JX-1218.3 | Document named, 'Cardinal Preparation.docx' | 6/11/2015 | IH00535742 | IH00535742 | COMP; 401; 403; H | | | |
| JX-1219 | Email from D. Distel to R. Ferreira, re: Fwd: Washington Regional PO? | 4/24/2019 | IH0613091 | IH0613096 | 401; 403 | | | |
| JX-1220 | Email from D. Distel to R. Chudzik; R. Ferreira; T. Elnwechter, re: EP Lab Education - Lakewood | 10/22/2020 | IH00667441 | IH00667444 | 401; 403 | | | |
| JX-1221 | Webpage - Tom, Finn, 'The Medical Device Reprocessing Industry: Third Time's the Charm?', https://spendmatters.com/2018/02/28/medical-device-reprocessing-industry-will-third-time-charm/ | 2/28/2018 | | | H; LF; 401; 403; 602 | | | |
| JX-1222 | Webpage - 'About Manufacturer and User Facility Device Experience (MAUDE) Database | FDA', https://www.fda.gov/medical-devices/mandatory-reporting-requirements-manufacturers-importers-and-device-user-facilities/about-manufacturer-and-user-facility-device-experience-maude-database | | | | No objection | | | |
| JX-1223 | Presentation titled - BWI Q3 2018 Market Share Overview | 12/17/2018 | BWI-NNN00011328 | BWI-NNN00011328 | COMP; LF; H | | | |
| JX-1224 | Presentation titled - Welcome to 2016 Kick Off Meeting | 1/1/2016 | BWI-NNN00076050 | BWI-NNN00076050 | H; 401; 403 | | | |
| JX-1225 | Presentation titled Biosense Webster - I Can... | 1/1/2016 | BWI-NNN00114077 | BWI-NNN00114077 | COMP; LF | | | |
| JX-1226 | Presentation titled Achieve Now | 11/23/2016 | BWI-NNN00463763 | BWI-NNN00463764 | LF; H; 401; 403; COMP | | | |
| JX-1226.1 | Email from A. Salahuddin to F. Zare, re: For our 10 am Call | 1/1/2016 | BWI-NNN00463784 | BWI-NNN00463784 | 401; 403 | | | |
| JX-1226.2 | Presentation titled - Freedom Low Fluoro Survey Results | 5/1/2015 | BWI-NNN00463765 | BWI-NNN00463765 | COMP; 401; H | | | |
| JX-1226.3 | Presentation titled - Maximize Commercial Pathways in 2017 | | BWI-NNN00012057 | BWI-NNN00012058 | COMP; 401; H | | | |
| JX-1227 | Email T. Lech to M. Bodner, re: Fw: TAM headcount | 2/24/2020 | BWI-NNN00012059 | BWI-NNN00012059 | COMP; LF; H | | | |
| JX-1227.1 | Spreadsheet named, 'MT CAS Request 2020.xls' | 2/17/2020 | BWI-NNN00077895 | BWI-NNN00077973 | COMP; LF; H | | | |
| JX-1230 | Presentation, named '3D Mapping Start Team_ Final.pptx' | 3/31/2017 | BWI-NNN00031306 | BWI-NNN00031310 | LF; H; 401; 403; COMP | | | |
| JX-1232 | Email T. Elnwechter to R. Ferreira, re: Re: Reprocessing Services | 12/7/2016 | IH00031306 | IH00031310 | 401; 403 | | | |
| JX-1233 | Email R. Ferreira to eboufis@drlehauspe.com; M. Palmi; D. Martinen; et al., re: AMDR and VA Follow Up | 11/30/2016 | IH00032558 | IH00032562 | COMP; H; 602; 403 | | | |
| JX-1233.1 | Document named, '02062015 - Reprocessing and Reuse of Single-Use Devices (SUDs) in VHA F...pdf' | 2/19/2015 | IH00032559 | IH00032562 | COMP; H; 602; 403 | | | |
| JX-1233.2 | Document named, 'Single Use Device Workgroup - EDM-2-17-09 pdf.pdf' | 4/8/2010 | IH00032563 | IH00032576 | COMP; H; 602; 403 | | | |
| JX-1233.3 | Document named, 'VA Handbook 7176, August 16, 2002 (00186467).PDF' | 2/19/2010 | IH00032577 | IH00032687 | COMP; H; 602; 403 | | | |
| JX-1233.4 | Document named, 'Draft AMDR VA Summary and Transition Memo.div_eka.docx' | 1/8/2014 | IH00032585 | IH00032687 | COMP; H; 602; 403 | | MAY 13 2025 | |
| JX-1233.5 | Document named, 'Draft AMDR VA Position Paper 02.2015.docx' | 2/3/2015 | IH00032568 | IH00032568 | COMP; H; 602; 403 | | | |

*Innovative Health LLC v. Biosense Webs… v. Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1254 | Customer Complaint Form - Richard Robinson - AcuNav Diagnostic Ultrasound Catheter | 7/20/2020 | IH00013484 | IH00013500 | H; LF; 403; 602 | | | |
| JX-1255 | Email from B. Joseph to M. Dambeck; N. Hansen, re: FW: Biosense Webster support of EF cases with reprocessed catheters | 7/1/2019 | IH00082126 | IH00082127 | COMP | | | |
| JX-1255.1 | Letter from Biosense Webster to Value Customer, re: Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 2/4/2019 | IH00082128 | IH00082128 | COMP; H | | | |
| JX-1255.2 | Letter from R. Ferreira to Hospital Partners re: Biosense Positioning Letter About Electrophysiology/Case Support | 2/15/2019 | IH00082129 | IH00082130 | COMP | | | |
| JX-1256 | Email from M. Dambeck to C. Jarenco; B. McGovern; M. Bracher; et al., re: Re: Innovative Health | 1/8/2020 | IH00137836 | IH00137839 | COMP; H; [-837 - 839]; 401; 403 | | | |
| JX-1256.1 | Field Complaint Form - Clausiane Jarenco - Distribution of Images to Mapping System | 1/8/2020 | IH00137840 | IH00137840 | COMP; 401; 403; H | | | |
| JX-1256.2 | Field Complaint Form - Clausiane Jarenco - Distribution of Images to Mapping System | 12/27/2019 | IH00137841 | IH00137841 | COMP; 401; 403; H | | | |
| JX-1257 | Email from R. Chudzik to B. Joseph, re: BSW Performance Brochure (002).pdf | 7/13/2018 | IH00250580 | IH00250580 | COMP; 401; 403; H | | | |
| JX-1257.1 | Document named, 'SoundChoiceCertified Performance Brochure (002).pdf' | | IH00250581 | IH00250581 | COMP; 401; 403; H | | | |
| JX-1258 | Email from D. Distel to R. Chudzik; B. Joseph, re: BSW Marketing Materials | 2/19/2017 | IH00300066 | IH00300066 | COMP; 401; 403; H | | | |
| JX-1258.1 | Document named, 'SoundChoiceCertified Performance Brochure.pdf' | | IH00300067 | IH00300070 | COMP; 401; 403; H | | | |
| JX-1259 | Email from R. Chudzik to C. Wollbrandt; A. Babcock; B. Joseph, re: urgent | 11/29/2019 | IH00604986 | IH00604986 | 401; 403 | | | |
| JX-1261 | Committed Pricing Agreement - Contract ID 10000478 | 7/15/2020 | MED 000103 | MED 000264 | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1262 | Email from C. Ramos to S. Orsini, re: RE: SoundChoice and WHC | 6/2/2016 | BWI-INN00015538 | BWI-INN00015540 | H | | MAY 1 4 2025 | |
| JX-1263 | Email from J. Koenig to D. Gonzalez, re: RE: National R&D Monthly Update Call- 11.16 - Agenda for Presenters | 11/15/2018 | BWI-INN00061234 | BWI-INN00061235 | H; COMP | | | |
| JX-1263.1 | Presentation named, '097316-180821 V3.pptx' | | BWI-INN00061236 | BWI-INN00061236 | H; MIL; COMP | | | |
| JX-1263.2 | Document named, 'Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD)_Legal Approved 20181010.docx' | | BWI-INN00061237 | BWI-INN00061237 | COMP; 401; 403; H; LF; 602 | | | |
| JX-1264 | Email from R. Chudzik to R. Ferreira; M. Dambeck; L. Therding, re: RE: Medtronic | 8/19/2020 | IH00284487 | IH00284490 | H | | | |
| JX-1264.1 | Spreadsheet named, 'maudeExcelReport23 (1).xls' | | IH00284491 | IH00284491 | COMP; 401; 403; H; LF; 602 | | | |
| JX-1285 | Email from M. Bodner to K. Peterson; C. Nguyen, re: comments insights | 11/8/2019 | BWI-INN00194104 | BWI-INN00194104 | H; COMP | | | |
| JX-1285.1 | Document named, 'Our Voice 2019 comments' | | BWI-INN00194105 | BWI-INN00194157 | H; COMP | | | |
| JX-1286 | Email from D. O'Quinn to R. Brady, re: FW: [EXTERNAL] Re: ACAS Questionnaire | 8/10/2020 | BWI-INN00212231 | BWI-INN00212232 | H; COMP; LF; 403 | | | |
| JX-1286.1 | Presentation named, 'BWI ACAS Job Interview Presentation Mick Meyer.pptx' | | BWI-INN00212233 | BWI-INN00212233 | H; COMP; LF; 403 | | | |
| JX-1286.2 | Document named, 'Mick Meyer ACAS CAS Candidate Questionnaire.docx' | | BWI-INN00212234 | BWI-INN00212236 | H; COMP; LF; 403 | | | |

*Innovative Health LLC v. Biosense Webs..., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1285 | Email from A. Landres to N. Sidi; M. Bochner, re: RE: April SLT Meeting M/B V1.pptx | | BWI-INN00475149 | BWI-INN00475150 | H; COMP-403 | | | |
| JX-1284.1 | IH Instructions For Use – Reprocessed Pentaray Nav eco | | IH00179353 | COMP-401-403 | | | | |
| JX-1284 | Email from R. McGovern to D. Distel, re: RE: reprocessed ICE catheter | 8/1/2019 | IH00179350 | IH00179354 | H; 403 | | | |
| JX-1283 | Email from R. Babcock to R. Chudzik, re: Medline IFUs | 11/20/2019 | IH00135116 | IH00135116 | H; 403 | | | |
| JX-1282.1 | IH Label - Reprocessed Lasso 2515 NAV eco Variable Diagnostic EP Catheter | | IH00104619 | IH00104619 | COMP-403 | | | |
| JX-1282 | Email from D. Distel to M. Dambeck, re: FW: Reprocessed Mapping Catheters | 9/5/2019 | IH00104615 | IH00104618 | COMP-403 | | | |
| JX-1281 | Email from D. Distel to A. Ferreira, re: RE:Weekly Updates | 4/7/2017 | IH00058831 | IH00058831 | H; 403 | | | |
| JX-1280.2 | IH Instructions for Use – Reprocessed Lasso NAV eco and Lasso 2515 NAV eco Variable Diagnostic EP Catheter | | IH00045684 | IH00045688 | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1280.1 | Document named, "Medline_Lasso NAV eco-2515 Variable_Combo Instructions for Use_11Aug2016.docx" | | IH00045679 | IH00045683 | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1280 | Email from A. Babcock to R. Chudzik, re: Medline IFUs | 8/11/2016 | BWI-INN00657733 | BWI-INN00657733 | COMP-401-403 | | | |
| JX-1279 | Subpoena to Testify at a Deposition in a Civil Action - Abbott Laboratories | 7/23/2021 | | | H; 401 | | | |
| JX-1278 | Presentation - External Coverage Policy Training.pptx | | BWI-INN00657733 | BWI-INN00657733 | H; 403 | | | |
| JX-1275 | Pentaray Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1274 | Octaray Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1273 | Soundstar Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1276 | Lasso Nav Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1277 | Document named, "Spec-list-jobDescription.docx" | | AD-000005 | AD-000005 | H; COMP-403 | | | |
| JX-1270 | Opreil Catheter [Object] | | | | Innovative reserves all objections until Biosense provides the exhibit for inspection. | | | |
| JX-1269.1 | Document named, "Falcon.pptx" | | BWI-INN00694392 | BWI-INN00694392 | H; COMP-403 | | | |
| JX-1269 | Presentation named, "Falcon: BSW-Clinical Account Presentation - External Coverage Policy" | | BWI-INN00694391 | BWI-INN00694391 | H; COMP-403 | | | |
| JX-1268.2 | Email from A. Agarwal to M. Atlas; R. Krupnik, re: Fellowship Program First Week Survival Kit.pdf | 11/9/2013 | BWI-INN00378192 | BWI-INN00378193 | H; COMP-LF; 401 | | | |
| JX-1268.1 | Document named, "Florida Hospital ACAS Fellowship Program Welcome Letter April 11th, 2016 Group .doc" | | BWI-INN00378185 | BWI-INN00378191 | H; COMP-LF; 401 | | | |
| JX-1268 | Email from S. Jose to S. Ogilvie, re: FW: Updated Welcome Letter | 6/7/2016 | BWI-INN00378184 | BWI-INN00378184 | H; COMP-LF; 401 | | | |
| JX-1267 | Document named, V7 EE Training Plan D4.docx | | BWI-INN00222683 | BWI-INN00222684 | H; LF; 403 | | | |
| JX-1268.3 | Document named, "Mick Meyer Resume 6.28.2020.docx" | | BWI-INN00212237 | BWI-INN00212237 | H; COMP-LF; 403 | | | |

MAY 14 2025

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1285.1 | Presentation - "April SLT Meeting MB V2 (003).pptx" | | BWI-INN00475151 | BWI-INN00475151 | H; COMP; 403 | | | |
| JX-1286 | Document named, "066803-177206 Certified Performance Competitive Differentiation.pdf" | | BWI-INN00389942 | BWI-INN00389942 | H; 403 | | | |
| JX-1287 | IH Label - Reprocessed Pentairy Nav Eco Ultrasound Catheter | | IH00553896 | IH00553896 | 403 | | | |
| JX-1288 | IH Label - Reprocessed SoundStar 3D Diagnostic Ultrasound Catheter | | IH00553735 | IH00553735 | 403 | | | |
| JX-1289 | IH Label - Reprocessed SoundStar eco Diagnostic Ultrasound Catheter | | IH00553736 | IH00553736 | 403 | | | |
| JX-1290 | Email from R. Ferreira to A. DeTate; R. Chudzik; re: Re: STANFORD- Acunav image problem on 4/13 case | 4/14/2021 | IH00553736 | IH00553736 | COMP; 403 | | | |
| JX-1291 | Email from B. Bosler to A. DeTate, re: RE: Debrief for Week of 1-26-2021 | 1/28/2021 | AD-000362 | AD-000364 | COMP; 403 | | | |
| JX-1293 | Email from M. Thordingo to M. Palazzolo; A. Ferreira, re: February Marketing Campaign | 2/15/2019 | IH00075981 | IH00075983 | LF; COMP | | MAY - 7 2025 | |
| JX-1293.1 | Letter from Biosense Webster, Inc. to Valued Customer, re: Position Statement on Clinical Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 2/4/2019 | IH00075984 | IH00075984 | LF | | | |
| JX-1294 | Email from J. Reynolds to R. Ferreira, re: FW: BSW letter | | IH00486575 | IH00486577 | No objection | | | |
| JX-1295 | Email from telinwechter@alliancehcpartners.com to R. Chudzik; jhoran@alliancehcpartners.com, re: Innovative - Financial Model | | IH00586248 | IH00586248 | COMP | | | |
| JX-1295.1 | Spreadsheet, re: Innovative Health, LLC / Advanced Medical Remanufacturing North American Business Start Revenue Operations - December 2015 / January 2016. | 1/1/2016 | IH00586249 | IH00586249 | COMP | | | |
| JX-1296 | Email from L. Thordingo to M. Palazzolo, re: February Marketing Campaign | 2/20/2019 | IH00074896 | IH00075001 | LF | | | |
| JX-1297 | Instructions for Use: Reprocessed SoundStar 3D Diagnostic Ultrasound Catheter | 2/14/2017 | IH00512310 | IH00512317 | No objection | | | |
| JX-1298 | Instructions for Use: Reprocessed SoundStar 3D & SoundStar ECO Diagnostic Ultrasound Catheter | 7/31/2017 | IH00519801 | IH00519804 | No objection | | | |
| JX-1299 | Press release, titled, "Acunus Medical Announces Strategic Realignment of Resourcesand Corporate Restructuring" | 11/8/2023 | | | | Innovative reserves all objections until Biosense clarifies the exhibit's contents. | MAY - 8 2025 | |
| JX-1300 | Email from M. Bodner to M. Thiel, re: FW: C-suite deck | | BWI-INN00198972 | BWI-INN00198972 | H; LF; COMP | | | |
| JX-1300.1 | Document named, "Most Copy Approved Csuite UCMC Example.pdf" | | BWI-INN00198973 | BWI-INN00198990 | H; LF; COMP | | | |
| JX-1300.2 | Presentation, named "Cooper University Hospital.pptx" | | BWI-INN00198991 | BWI-INN00198991 | H; LF; COMP | | | |
| JX-1300.3 | Presentation, named "St. Vincents.pptx" | | BWI-INN00198992 | BWI-INN00198993 | H; LF; COMP | | | |
| JX-1300.4 | Presentation, named "Atlanticare Regional Medical Center.pptx" | | BWI-INN00198993 | BWI-INN00198993 | H; LF; COMP | | | |
| JX-1300.5 | Document named, "Fairfield C-suite deck.pdf" | | BWI-INN00198994 | BWI-INN00199008 | H; LF; COMP | | | |
| JX-1301 | Email from M. Bodner to T. Lech, re: RE: can you please send me a list of Trinity accounts | | BWI-INN00206145 | BWI-INN00206147 | H; LF | | | |
| JX-1303 | Email from D. Rippey to R. Edwards, re: FW: G4A Request - BWI Price Changes (Masterfile).PASE | | BWI-INN00306491 | BWI-INN00306491 | H; LF; COMP; 401; 403 | | | |
| JX-1303.01 | Spreadsheet named, "HCSR SB BWI - Price Changes (Masterfile).PASE PRICE SAMPLES.xlsx" | | BWI-INN00306492 | BWI-INN00306492 | H; LF; COMP; 401; 403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1384 | Email from T. Beauchamp to K. Reyes re: [EXTERNAL] RE: [EXTERNAL] RE: Backorder update - 5/30/24 | 6/3/2024 | IH00703508 | IH00703540 | 401, 403, LF | | | |
| JX-1387 | Email from D. Dietel to S. Turner re: [EXTERNAL] CPT Codes for treatment of Atrial Fibrillation | | IH00701842 | IH00701843 | COMP; 401; 403 | | | |
| JX-1387.1 | Reprocessing Services Agreement between Erlanger Health and Innovative Health | 1/31/2024 | IH00701844 | IH00701875 | | | | |
| JX-1387.2 | Innovative Health Pricelist, Erlanger | | IH00701876 | IH00701876 | COMP; 401; 403; LF | | | |
| JX-1387.3 | 2022 BWI Coding Guide | | IH00701877 | IH00701893 | COMP; 401; 403; LF | | | |
| JX-1387.4 | Clinical Integration One-Sheet_AaronDezata_ART02240 Rev. 1 | | IH00701894 | IH00701894 | COMP; 401; 403; LF | | | |
| JX-1387.5 | Erlanger Baroness Hospital Savings Review - Innovative Health - 2023-10-05 | 10/5/2023 | IH00701895 | IH00701895 | COMP; 401; 403; LF | | | |
| JX-1388 | Reprocessing - A Key Supply Chain Strategy -- Terrance Memorial Medical Center | | IH00010409 | IH00010410 | LF; FRE 401; FRE 403 | | | |
| JX-1389 | EP Account Profile and Audit Tool - Swedish Covenant Hospital | | IH00001520 | IH00001521 | 401; 403 | | | |
| JX-1390 | EP Account Profile and Audit Tool - St. Bernard's Hospital | | IH00000926 | IH00000927 | 401; 403 | | | |
| JX-1391 | Spreadsheet - Medline - Innovative Health West Team ASAP's Master Copy | | IH00001544 | IH00001544 | 401; 403 | | MAY - 8 2025 | |
| JX-1393 | Email from S. Monico to A. Ebrahimi re: FW: Opt-in Language for CARTO DASH | 8/19/2020 | IH00001981 | IH00001984 | COMP; H; LF; FRE 401; FRE 403; H/L | | | |
| JX-1393.1 | CARTO DASH Application FAQs | 2/3/2020 | IH00301585 | IH00301587 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1394 | Email from B. Ogilvie to J. Maggard RE: Wheels Driver/View Order Confirmation | | IH00303030 | IH00303032 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1394.1 | CARTO 3 Essentials 1_3_17v2.pptx | | IH00383033 | IH00383033 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1394.2 | 2. ACAS Fellowship Program Case Presentation Guidelines.docx | | IH00383043 | IH00383043 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1394.3 | 2017 CAS Welcome Letter | | IH00383026 | IH00383042 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1394.4 | RES FT Training the trainer Overview | | IH00383043 | IH00383043 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1395 | 2018 CAS Job Posting Irvine | | IH00437627 | IH00437630 | H; LF; FRE 403 | | | |
| JX-1396 | EP Executive Immersion report [FRE 1006 material] | | | | ID; H; FRE 403 | | | |
| JX-1401 | Presentation: Biophysics of RF Ablation | | BWI-INN00724084 | BWI-INN00724084 | COMP; H; FRE 401; FRE 403 | | | |
| JX-1401.1 | media0.mp4 | | BWI-INN00724085 | BWI-INN00724085 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1401.2 | media1.mp4 | | BWI-INN00724086 | BWI-INN00724086 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402 | Presentation: Biophysics of RF Ablation, 2020 August | | BWI-INN00724087 | BWI-INN00724087 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.1 | media0.mp4 | | BWI-INN00724088 | BWI-INN00724088 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.2 | media2.mp4 | | BWI-INN00724089 | BWI-INN00724089 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.3 | media3.mp4 | | BWI-INN00724090 | BWI-INN00724090 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.4 | media4.mp4 | | BWI-INN00724091 | BWI-INN00724091 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.5 | media5.mp4 | | BWI-INN00724092 | BWI-INN00724092 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.6 | media6.mp4 | | BWI-INN00724093 | BWI-INN00724093 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1402.7 | media7.mp4 | | BWI-INN00724094 | BWI-INN00724094 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1403 | BWI Internal Fellows Learning Curriculum 2020 | | BWI-INN00724095 | BWI-INN00724095 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1404 | 2022-2023 BWI Internal Fellows Curriculum - March 2022 | | BWI-INN00724096 | BWI-INN00724123 | COMP; H; LF; FRE 401; FRE 403 | | | |
| JX-1405 | Workbook Voltage Maps & Ischemic VT | | BWI-INN00724160 | BWI-INN00724160 | H; 401; 403; LF | | | |
| JX-1406 | Wendy-Tami BWI Academy CAS Training Completion Letter | 5/15/2018 | BWI-INN00725671 | BWI-INN00725571 | H; 401; 403 | | | |
| JX-1407 | Field Trainer Expectations - General Guidelines | | BWI-INN00725581 | BWI-INN00725582 | 401; 403; H | | | |

Innovative Health LLC v. Biosense Webs…, Case No. 8:19-cv-1984-JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-419.5 | Foundations Week 1 Competency Checklist | | BWI-INN00738102 | BWI-INN00738103 | COMP, H, 401, 403, H, 701 | | | |
| JX-419.6 | Foundations Week 2 Competency Checklist | | BWI-INN00738104 | BWI-INN00738106 | COMP, 401, 403, H, 701 | | | |
| JX-419.7 | Foundations Week 4 Competency Checklist | | BWI-INN00738107 | BWI-INN00738108 | COMP, 401, 403, H, 701 | | | |
| JX-419.8 | Foundations Week 4 Competency Checklist | | BWI-INN00738110 | BWI-INN00738112 | COMP, 401, 403, H, 701 | | | |
| JX-419.9 | 2020 EP CAS Skills Checklist | | BWI-INN00738110 | BWI-INN00738113 | COMP, 401, 403, H, 701 | | | |
| JX-420 | Email from W. Tam attaching Workbook Voltage Maps & Ischemic VT | 11/13/2017 | BWI-INN00742855 | BWI-INN00742855 | COMP, H, 401, 403, LF, U | | | |
| JX-420.1 | Workbook Voltage Maps & Ischemic VT | | BWI-INN00742844 | BWI-INN00742844 | COMP, H, 401, 403, LF, U | | | |
| JX-421 | Email from W. Tam to P. Brown re: Wendy OAS | 4/2/2018 | BWI-INN00742788 | BWI-INN00742788 | COMP, H, 401, 403, LF, U | | | |
| JX-421.1 | Spreadsheet: Wendy Certification Checklist CAS | | BWI-INN00742789 | BWI-INN00742789 | COMP, H, 401, 403, LF, U | | | |
| JX-422 | Email from W. Tam attaching eModule Introduction to Biosense Webster, Inc; EP 2017,2018 | 8/17/2017 | BWI-INN00742798 | BWI-INN00742798 | COMP, H, 401, 403, LF, U | | | |
| JX-422.1 | eModule Introduction to Biosense Webster, Inc. | | BWI-INN00742799 | BWI-INN00742801 | COMP, H, 401, 403, LF, U | | | |
| JX-422.2 | Johnson & Johnson Credo | | BWI-INN00742802 | BWI-INN00742802 | COMP, H, 401, 403, LF | | | |
| JX-423 | Email from W. Tam to S. Oglivie et al. re: April 2023 Biosense Webster LA Fellows Newsletter with HRS updates | 4/11/2023 | BWI-INN00742143 | BWI-INN00742153 | COMP, H, 401, 403, LF | | | |
| JX-423.1 | Presentation: CARTO 3 SYSTEM PRIMARY MAPPING CONCEPTS | 9/1/2023 | BWI-INN00724180 | BWI-INN00724180 | COMP, H, 401, 403, LF, U | | | |
| JX-423.2 | media3.mp4 | | BWI-INN00724180 | BWI-INN00724180 | COMP, H, LF; FRE 401; FRE 403 | | | |
| JX-423.3 | media4.mp4 | | BWI-INN00724182 | BWI-INN00724184 | COMP, H, LF; FRE 401; FRE 403 | | | |
| JX-423.4 | media5.mp4 | | BWI-INN00724183 | BWI-INN00724184 | COMP, H, LF; FRE 401; FRE 403 | | | |
| JX-423.5 | media2.mp4 | | BWI-INN00724184 | BWI-INN00724185 | COMP, H, LF; FRE 401; FRE 403 | | | |
| JX-424 | media1.mp4 | | BWI-INN00724186 | BWI-INN00724186 | COMP, H, LF; FRE 401; FRE 403 | | | |
| JX-424.1 | Presentation: OVERVIEW OF THE CARTO 3 SYSTEM | | BWI-INN00724186 | BWI-INN00724186 | COMP, H, LF; FRE 401; FRE 403 | | | |
| JX-425.1 | Save the date May 5th & 6th AUSTIN Agenda Overview | | BWI-INN00743158 | BWI-INN00743162 | COMP, H, 401, 403, LF | | | |
| JX-425.2 | Email from W. Tam to K. Black re: Kelton Black | 1/28/2023 | BWI-INN00744275 | BWI-INN00744275 | COMP, H, 401, 403, LF | | | |
| JX-425.3 | Email from W. Tam to S. Oglivie et al. re: Foundations Week 1 Progress | | BWI-INN00744276 | BWI-INN00744277 | COMP, H, 401, 403, LF | | | |
| JX-425.4 | BWI Onboarding - Team L-O-C, 2022 | | BWI-INN00742802 | BWI-INN00742802 | COMP, H, 401, 403, LF, U | | | |
| JX-425.6 | HRS 2023 Elevate EP Invite | | BWI-INN00743154 | BWI-INN00743154 | COMP, H, 401, 403, LF | | | |
| JX-426 | HRS 2023 Technology Suite Invite | | BWI-INN00743155 | BWI-INN00743155 | COMP, H, 401, 403, LF | | | |
| JX-427 | 2023 Jackman Challenging AP Webinar Save the Date | | BWI-INN00743157 | BWI-INN00743157 | COMP, H, 401, 403, LF | | | |
| JX-427.1 | Email from W. Tam to C. Newton re: ICE Resources | 2/5/2024 | BWI-INN00738709 | BWI-INN00738709 | H, 401, 403, U | | | |
| JX-428 | Email from T. Dorantes to LOC re: Updated Market | 12/14/2020 | BWI-INN00737201 | BWI-INN00737201 | COMP, H, LF; FRE 401; FRE 403 | | MAY 14 2025 | |
| JX-429 | Email from K. Yang to M. Dambeck, re: Development Playbook | 9/6/2019 | BWI-INN00737202 | BWI-INN00737227 | COMP, H, 401; 403 | | MAY 14 2025 | |
| JX-430 | Ascension Health Resource and Supply Management Group, LLC 3D EP Mapping System Equipment, Accessories, and Service Purchase Agreement | 2/1/2016 | BWI-INN00067057 | BWI-INN00067117 | H, 401/403 | | MAY 14 2025 | |
| JX-431 | Email from J&J Institute, Hands-on ICE Simulator | 5/23/2013 | BWI-INN00687342 | BWI-INN00687350 | H/805, 401/403, LF, 602 | | | |
| JX-432 | Curriculum Vitae- Jose Osorio, MD | | IH00420620 | IH00420622 | LF, 401/403 | | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-1434 | Email from N. Martin to J. Koenig, D. Crackel, and J. Zambrano, re: BWI HPG Contract | 5/24/2019 | BWI-NNN00052077 | BWI-NNN00052078 | H | | | |
| JX-1434.1 | Purchasing Agreement between HealthTrust Purchasing Group, L.P. and Johnson & Johnson Health Care Systems, Inc. | 8/1/2018 | BWI-NNN00052079 | BWI-NNN00052234 | 401, 403, H | | | |
| JX-1432.1 | KELLYOCG.pdf | | | | | | | |
| JX-1435 | Email from D. Distel to M. Snider, R. Clausen, L. Rim, et al., re: Innovative Health Available Inventory for Erlanger 6.27.2024.xlsx | 7/3/2024 | IH00703855 | IH00703854 | H/805, 401/403, LF, 602 | | | |
| JX-1435.1 | Notice re: Webcast event - Advancements in Fluoro Reduction for the Electrophysiology Lab | | IH00703855 | IH00703855 | H | | | |
| JX-1436 | Spreadsheet, re: Erlanger Baroness Hosp | 6/5/2013 | BWI-NNN00687352 | BWI-NNN00687353 | 403 | | | |
| JX-1436.1 | Email from R. Ferreira to A. Ferreira, re: S2S Pipeline Review | 7/15/2019 | IH00658564 | IH00658564 | 401, 403 | | | |
| JX-1438 | Spreadsheet named, "Revenue Opportunities 071119.xlsx" | 7/11/2019 | IH00658565 | IH00658565 | 403 | | | |
| JX-1433 | Email from I. Joseph to J. Farris, re: Salem Health Savings Model | 8/26/2022 | IH00897620 | IH00897622 | 401, LF, 602, H | | | |
| JX-1437 | Brochure entitled, "EnSite Velocity Cardiac Mapping System - ONE-STEP, MULTIPOINT™ MAPPING FOR RAPID DIAGNOSIS OF ARRHYTHMIAS" | | ABB0000014 | ABB0000015 | H, 701 | | | |
| JX-1433.1 | Spreadsheet named, "Salem Health Savings Model_2022-08-26.xlsx" | 8/26/2022 | IH00897623 | IH00897623 | 401, LF, 602, H | | | |
| JX-439 | Declaration of Jeffrey M. Kolin regarding sales, pricing, and cost data from Abbott databases. | 2/2/2022 | n/a | n/a | | | | |
| JX-439 | Declaration and Certification of Business Records (Boston Scientific Corporation) | 11/23/2021 | n/a | n/a | | | | |
| JX-440 | Email from D. Distel to T. Einwechter; R. Ferreira, re: FW: FDA Clearance - NRG Transseptal Needle Submission K200080 | 7/30/2020 | IH00380441 | IH00380443 | 401 | 401; 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | MAY - 7 2025 | |
| JX-1440.1 | Spreadsheet named, "Medline Pricelist_2020-07-30.xlsx" | 2/27/2020 | IH00380444 | IH00380444 | 401 | COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | |
| JX-1441 | Email from L. Stoneman to A. Ferreira, re: Liz's Feb 2020 board updates summary | 2/27/2020 | IH00568008 | IH00568010 | 403 | | | |
| JX-2025 | Email from L. Stoneman to T. Pappas and C. Lynady re: EP Reprocessing Project Performance Review | 7/11/2017 | IH00239282 | IH00239290 | 401; 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | |
| JX-2025A | Spreadsheet named, "Mayo JAX savings est.xlsx" | 7/10/2017 | IH00239284 | IH00239284 | 401; 403; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | MAY - 8 2025 | |
| JX-2053 | Spreadsheet re: % Difference Amplitude (All Axis) and % Difference Distance | 5/1/2019 | IH00659477 | IH00659477 | | COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | |
| JX-2053.1 | Spreadsheet re: % Difference Amplitude (All Axis) and % Difference Distance | 5/1/2019 | IH00659477 | IH00659477 | | COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections | | |

Innovative Health LLC v. Biosense Webs ..., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3278G | Spreadsheet named "Medline Exhibit A Transfer Price.xlsx" | | IH0027980 | IH0027980 | | | | |
| JX-2460 | Email from A. Massen to A. Detate and M. Manganello re: Baylor Scott White launch | 11/12/2024 | IH0702330 | IH0702331 | H, 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-2460.1 | Account Profile Form BSW College Station | | IH0702302 | IH0702307 | H, 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-2460.2 | ASAP Implementation BSW College Station | | IH0705318 | IH0705318 | H, 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-2461 | Email from M. Snider to R. Ferreira re: ECU Health Savings Model (Vidant Health Savings Model) | 6/21/2024 | IH0697277 | IH0697278 | 401, 403, COMP; Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; If Biosense intends to alter the deposition exhibit Innovative reserves all objections. | | | |
| JX-2461.1 | ECU Health Savings Model_2024-06-17 | | IH0697278 | IH0697278 | | | | |
| JX-3008 | Email from Maureen Bracher to Loretta Orlando re: Fwd: Position Letter and Response | 4/30/2021 | Bracher_00000094 | Bracher_00000098 | | 801; 401/403; 602; 701 | | |
| JX-3009 | Email from Maureen Bracher to Loretta Orlando re: Fwd: Biosense Webster | 4/30/2021 | Bracher_00000107 | Bracher_00000114 | | 801; 401/403; 602 | | |
| JX-3011 | Email from Maureen Bracher to Loretta Orlando re: Fwd: FW: Acunav Catheters | 4/30/2021 | Bracher_00000150 | Bracher_00000162 | | 801; 401/403; 602 | | |
| JX-3012 | Email from Maureen Bracher to Loretta Orlando re: Fwd: FW: Another letter from Biosense Webster undercutting hospital's ability to control costs | 4/30/2021 | Bracher_00000163 | Bracher_00000170 | | LC; 401/403; 602; 701; 801 | | |
| JX-3013 | Email from Maureen Bracher to Loretta Orlando re: Fwd: FW: Bio sense Webster Reprocessing | 4/30/2021 | Bracher_00000171 | Bracher_00000175 | | Bracher_00000171; 401/403; 801 Bracher_00000175; 401/403 | | |
| JX-3014 | Email from Maureen Bracher to Loretta Orlando re: Fwd: FW: Biosense Webster Administrator Advisory Board (with attachments) | 4/30/2021 | Bracher_00000176 | Bracher_00000180 | | Bracher_00000176; 401/403; 801 Bracher_00000180; 401/403 | | |
| JX-3015 | Email from Maureen Bracher to Loretta Orlando re: Fwd: FW: BSW Response (with attachments) | 4/30/2021 | Bracher_00000181 | Bracher_00000187 | | Bracher_00000181; 401/403; 801 | | |
| JX-3018 | Presentation titled "BWI FY2018 Market Share Overview_BWI LT_FINAL_3.5.19.pptx" (with attachments) | 3/6/2019 | BWI-NN00011326 | BWI-NN00011327 | | LC-401/403; 602; 701 BWI-NN00011326; 401/403; BWI-NN00011327; 401/403; | | |
| JX-3019 | Presentation entitled "Q4 2016 MARKET SHARE OVERVIEW_BOARD_DRG STSF Update_US Comm Mtg02.pptx" | 3/24/2017 | BWI-NN00011344 | BWI-NN00011344 | | 401/403; | | |
| JX-3020 | Spreadsheet titled "BWI Catheter Returns 2015-2020.xlsx" | 12/1/2020 | BWI-NN00011368 | BWI-NN00011368 | | MIL; | | |

MAY – 9 2025

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3086 | Presentation titled "Uri presentation Q1 2019 V4.pptx" | 4/23/2019 | BWI-INN00044789 | BWI-INN00044789 | | MIL-401/403 | | |
| JX-3087 | Presentation titled "BWI_2019_KICK_OFF_MEETING_UNBEATABLE-v14_s5.6.pptx" | 2/8/2019 | BWI-INN00044799 | BWI-INN00044799 | | 401/403 | | |
| JX-3088 | Email from Michael Bodner to Melinda Thiel re: BWI_JULY_REVIEW_2020v2.pptx | 7/22/2020 | BWI-INN00045125 | BWI-INN00045128 | | 401/403; 801 | | |
| JX-3089 | Email from Michael Bodner to Melinda Thiel re FW: Conrad Ramos-Senior Director-RPO Commercialization: Johnson & Johnson Medical Devices Sustainability (with attachments) | 2/10/2020 | BWI-INN00045308 | BWI-INN00045312 | | BWI-INN00045308; 401/403; 801 BWI-INN00045310; 401/403 | | |
| JX-3090 | Email from Michael Bodner to Michael Bodner RE: RPO Leader Interview Guide | 2/25/2020 | BWI-INN00045313 | BWI-INN00045315 | 401/403 | | | |
| JX-3091 | Email from Michael Bodner to Rollie Cameron; Nauman Shah copying Melinda Thiel, Fairy Zare re C-Suite Deck Clarification (with attachments) | 1/21/2020 | BWI-INN00045327 | BWI-INN00045329 | | BWI-INN00045327; 401/403 BWI-INN00045328; 401/403 BWI-INN00045328; 401/403 | | |
| JX-3092 | Email from Joseph Koenig to David Haydel et al. re Certified Performance Dashboard through December 2019 (with attachments) | 1/12/2020 | BWI-INN00045372 | BWI-INN00045374 | | BWI-INN00045372; MIL-401/403 BWI-INN00045374; 401/403 | | |
| JX-3093 | Email from Michael Bodner to Fairy Zare copying Niki Sidi Re: Stryker move | 8/3/2017 | BWI-INN00045426 | BWI-INN00045427 | 401/403 | | | |
| JX-3094 | Email from Michael Bodner to Mary Parker et al. re: reprocessing | 2/10/2017 | BWI-INN00045466 | BWI-INN00045468 | 401/403 | | | |
| JX-3095 | Email from Michael Bodner to David Hummell RE: Medline Reprocessing | 1/18/2017 | BWI-INN00045469 | BWI-INN00045470 | 401/403; 801 | | | |
| JX-3096 | Email from Michael Bodner copying David Shepherd re FW: Medline Reprocessing | 1/11/2019 | BWI-INN00045489 | BWI-INN00045492 | 401/403; 602 | | | |
| JX-3097 | Email from Michael Bodner to Todd Gibbons et al. Re: [EXTERNAL] RE: Partners Reprocessing RFP | 11/29/2018 | BWI-INN00045518 | BWI-INN00045522 | | 401/403; 602; 801 | | |
| JX-3098 | Email from Michael Bodner to Joseph Koenig et al., copying Jeanne Miller, Ray Williams RE: Innovative Health receives more FDA clearances; pulling ahead of other reprocessors | 11/28/2018 | BWI-INN00045518 | BWI-INN00045522 | 401/403; 602; 801 | | | |
| JX-3099 | Document titled "BWI Market Share_2020 Q1_US review.pdf" | 6/23/2020 | BWI-INN00047406 | BWI-INN00047426 | | 401/403; | MAY 13 2025 | |
| JX-3100 | Email from Mario Garcia to Avi Shagli et al. RE: Ad-Hoc PB for Vizigo Gate 3 & 5 (with attachments) | 4/11/2018 | BWI-INN00047565 | BWI-INN00047571 | | BWI-INN00047565; 401/403 BWI-INN00047567; 401/403 | | |
| JX-3101 | File titled "OUS.one" | 3/2/2020 | BWI-INN00048250 | BWI-INN00048287 | | Dkt; MIL-401/403; 801 | | |
| JX-3102 | Spreadsheet titled "Certified Performance National Dashboard thru Jaunuary 2020.xlsx" | 3/17/2020 | BWI-INN00048928 | BWI-INN00048928 | | 401/403 | | |
| JX-3103 | Spreadsheet titled "Reprocessed Devices - United States v2.xlsx" | 3/7/2019 | BWI-INN00050908 | BWI-INN00050908 | | 401/403; 602; 701 | | |
| JX-3104 | Document titled "500374614_Design Input-Product Specification_BWI DecaNav WEBSTER Duo-Decapolar PR1270_Rev B.docx" | 5/20/2020 | BWI-INN00050917 | BWI-INN00050933 | | 401/403; MIL | | |
| JX-3105 | Email from Conrad Ramos to Ryan Aquino; Danielle Peterson copying Chris Cho RE:RPO Value Prop Development | 6/15/2020 | BWI-INN00051000 | BWI-INN00051005 | | 401/403; 801 | | |
| JX-3106 | Email from Noah Martin to John Boykin, Jr. et al. re Follow-up from Tenet Reprocessing Call | 3/10/2020 | BWI-INN00051147 | BWI-INN00051149 | | MIL-401/403; 801 | | |
| JX-3107 | Email from John Maring to Richard Wuollet; Chris Cho RE: Capris Presentation (with attachments) | 12/13/2019 | BWI-INN00051274 | BWI-INN00051275 | | BWI-INN00051274; 401/403; 602; 801 BWI-INN00051275; MIL-401/403 | | |

*Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit ... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3108 | Email from Chris Cho to Conrad Ramos, Joseph Koenig RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN00051418 | BWI-INN00051422 | | MIL; 401/403; 801 | MAY 1 5 2025 | |
| JX-3109 | Email from Conrad Ramos to Joseph Koenig, Chris Cho RE: BWI_JULY_REVIEW_2020v12.pptx | 7/22/2020 | BWI-INN00051629 | BWI-INN00051633 | | MIL; 401/403; 801 | | |
| JX-3110 | Email from Joseph Koenig to Deidre Gonzalez et al. Re: CAS Coverage Policy | 9/5/2018 | BWI-INN00057727 | BWI-INN00057731 | | 401/403; 602; 801 | | |
| JX-3111 | Email from Justin Heath to Joseph Koenig copying Deana Dowell re Fwd: Innovative Health RPO Pentatray | 7/18/2018 | BWI-INN00056836 | BWI-INN00056838 | | 401/403; 602 | | |
| JX-3112 | Email from eos@lts.jnj.com to Joseph Koenig re EOS Task Assignment- Project Owner QC | 8/24/2018 | BWI-INN00057725 | BWI-INN00057725 | | 401/403 | | |
| JX-3113 | Email from eos@lts.jnj.com to Joseph Koenig re EOS Task Assignment- Project Owner QC | 8/24/2018 | BWI-INN00057726 | BWI-INN00057726 | | 401/403 | | |
| JX-3114 | Email from Joseph Koenig to Andrew Landers re CPC Request - Expand ULS Buyback program to Decanav and Pentaray (with attachments) | 6/27/2018 | BWI-INN00057216 | BWI-INN00057217 | | BWI-INN00057216; 401/403; BWI-INN00057217; MIL; 401/403 | | |
| JX-3115 | Email from Joseph Koenig to Scott MacIntosh et al. re Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00057311 | BWI-INN00057313 | | MIL; 401/403 | | |
| JX-3116 | Email from Joseph Koenig to Chris Barlow copying Mark Richey Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00057314 | BWI-INN00057317 | | MIL; 401/403; 602 | | |
| JX-3117 | Email from Joseph Koenig to Terence Gaughan Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00057316 | BWI-INN00057317 | | MIL; 401/403 | | |
| JX-3118 | Email from Joseph Koenig to Charlie Frazier, David Haytko, Fairy Zare Re: Innovative Health Pentatray | 7/24/2018 | BWI-INN00057387 | BWI-INN00057389 | | 801; 401/403 | | |
| JX-3119 | Email from Joseph Koenig to Bryan Wilson Re: Innovative Health... Some Thoughts | 7/23/2018 | BWI-INN00057397 | BWI-INN00057399 | | 401/403; 801 | | |
| JX-3120 | Email from Joseph Koenig to Deidre Gonzalez, Noah Martin copying See-Wan Georgdev, Kimberly Bijyou, Jeffrey Maggard Re: CAS Coverage Policy | 9/6/2018 | BWI-INN00057523 | BWI-INN00057528 | | 401/403; 602; 801 | | |
| JX-3122 | Spreadsheet titled "2020 CAS payment data for ULS catheter collections_RBD_Q1.xlsx" | 3/12/2020 | BWI-INN00057665 | BWI-INN00057665 | | MIL; 401/403 | | |
| JX-3123 | Presentation titled "OEMvRPO_v46b.pptx" | 4/23/2020 | BWI-INN00057707 | BWI-INN00057707 | | 401/403; MIL | | |
| JX-3124 | Document titled "097317-156821 BWI Coverage Policy Update_Redacted.docx" | 6/25/2020 | BWI-INN00057712 | BWI-INN00057712 | | 401/403; MIL | | |
| JX-3125 | Presentation titled "BWI ULS RPO slide.pptx" | 2/26/2019 | BWI-INN00057788 | BWI-INN00057762 | | 401/403; MIL | | |
| JX-3126 | Presentation titled "ULS Collection Strategy.pptx" | 1/30/2019 | BWI-INN00057788 | BWI-INN00057788 | | 401/403; MIL | | |
| JX-3127 | Presentation titled "XOM Booth Deck.pptx" | 6/24/2019 | BWI-INN00057806 | BWI-INN00057806 | | 401/403; MIL | | |
| JX-3128 | Presentation titled "XOM Booth Deck 2020.pptx" | 6/4/2020 | BWI-INN00057835 | BWI-INN00057835 | | 401/403; MIL | | |
| JX-3129 | Presentation titled "OEMvRPO_v6.pptx" | 5/19/2020 | BWI-INN00057839 | BWI-INN00057835 | | 401/403; 801 | MAY 1 3 2025 | |
| JX-3130 | Email from Joseph Koenig to Noah Martin et al. Re: Catheter collection for reprocessing | 8/26/2020 | BWI-INN00057859 | BWI-INN00057861 | | MIL; 401/403; 801 | | |
| JX-3131 | Email from Robert Phillips to Joseph Koenig re Position Statement on RPO Support - Document Able To Be Edited? (with attachments) | 7/31/2020 | BWI-INN00057893 | BWI-INN00057895 | | BWI-INN00057893; 401/403; 801; BWI-INN00057895; 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3171 | Email from Conrad Ramos to Kevin Concoran; Tom Lech RE: Biosense Webster [BW] Enhanced Ascension Contract Proposal | 1/8/2015 | BWI-INN00066639 | BWI-INN00066546 | | 801 | | |
| JX-3173 | Email from Conrad Ramos to Chris Cho RE: JI Industry News Alert: August 21, 2020 | 8/25/2020 | BWI-INN00066857 | BWI-INN00066862 | | 801 | | |
| JX-3175 | Document titled "Ramos-2015 PAF.pdf" | 11/1/2021 | BWI-INN00067991 | BWI-INN00067999 | | | | |
| JX-3177 | Presentation titled "NTM - Sound Choice Expansion-CRamos-Edits-V2.pptx" | 1/25/2016 | BWI-INN00068115 | BWI-INN00068121 | | | | |
| JX-3178 | Presentation titled "Certified Performance Expansion Launch Deck - Final for Distribution.pptx" | 1/20/2017 | BWI-INN00068221 | BWI-INN00068231 | | MIL | | |
| JX-3179 | Document titled "BWI Customer Letter on Clinical Support-20160826-NPC..pdf" | 8/25/2016 | BWI-INN00068250 | BWI-INN00068250 | | MIL; 801; | | |
| JX-3180 | Presentation titled "BW Clinical Support Position on RPO SLIDs-2016 Update-V1.pptx" | 3/24/2016 | BWI-INN00068254 | BWI-INN00068254 | | 401/403 | | |
| JX-3181 | Presentation titled "BWI Clinical Support Position on Non-BWI Catheters-v1.pptx" | 3/3/2016 | BWI-INN00068256 | BWI-INN00068266 | | 401/403; 801 | | |
| JX-3182 | Email from Megan Young to Michael Bodner; Fairy Zare; John Kowalski copying Stephenie Oresini; Tom Lech; Michael Crouch; Mary Parker; Nikki Sidi; Conrad Ramos re RE: Medline Reprocessing | 2/10/2017 | BWI-INN00068319 | BWI-INN00068321 | | 401/403 | | |
| JX-3183 | Email from Conrad Ramos to Sujit Dike copying Dan Imbornone blind copying Conrad Ramos RE: HCA Proposal Overview -- Please review the attached deck-- | 10/3/2016 | BWI-INN00068487 | BWI-INN00068489 | | 401/403; 801 | | |
| JX-3184 | Email from Uri Yaron to Avi Shragl re FW: Reprocessed Soundstar eco 10F issues on V4 [with attachments] | 3/31/2015 | BWI-INN00073322 | BWI-INN00073324 | | BWI-INN00073322: 401/403 BWI-INN00073324: 401/403 | | |
| JX-3185 | Email from Nikki Sidi to Fairy Zare; Afrah Salahuddin RE: Answers to David's Questions | 8/15/2017 | BWI-INN00073739 | BWI-INN00073740 | | 401/403 | | |
| JX-3186 | Email from Afrah Salahuddin to Fairy Zare RE: RPO Update for DS Aug 12.pptx | 8/14/2017 | BWI-INN00073758 | BWI-INN00073759 | | MIL; 401/403 | | |
| JX-3187 | Email from Gillian Bradshaw to Patrick Johanboeke; Elizabeth Paxton; Charles Lindholm; Fairy Zare; Jeffrey Lu re Draft Carrosound presentation for GE - for our call today [with attachments] | 3/29/2017 | BWI-INN00073856 | BWI-INN00073857 | | BWI-INN00073856: 401/403 BWI-INN00073857: 401/403 | | |
| JX-3188 | Email from Gillian Bradshaw to Fairy Zare RE: Medline Reprocessing | 1/24/2017 | BWI-INN00074068 | BWI-INN00074071 | | MIL; 801; | | |
| JX-3189 | Email from Nikki Sidi to Fairy Zare re FW: Medline Reprocessing | 1/26/2017 | BWI-INN00074076 | BWI-INN00074077 | | 801; 401/403 | | |
| JX-3190 | Email from Gillian Bradshaw to Betty Craven; David Patterson copying Fairy Zare; Alanna Bartee RE: RE CUSTOMER complaint | 11/16/2016 | BWI-INN00074127 | BWI-INN00074130 | | MIL; 801; 701 | | |
| JX-3191 | Email from Alanna Bartee to Nikki Sidi; Fairy Zare RE: New Reprocessor at Mayo | 10/7/2016 | BWI-INN00074194 | BWI-INN00074195 | | 401/403 | | |
| JX-3192 | Email from Fairy Zare to Silvia Stolarski re FW: Q1 QBR.ppt from prol [with attachments] | 6/19/2017 | BWI-INN00074384 | BWI-INN00074385 | | BWI-INN00074384: 401/403 BWI-INN00074385: MIL 1002; | | |
| JX-3193 | Email from Fairy Zare to John Kowalski Re: Medline Reprocessing | 2/9/2017 | BWI-INN00074426 | BWI-INN00074428 | | 801; | | |
| JX-3194 | Email from Alanna Bartee to Nikki Sidi; Andrew Landeis copying Fairy Zare RE: CPC for Certified Performance [with attachments] | 9/22/2016 | BWI-INN00074465 | BWI-INN00074468 | | BWI-INN00074465: 401/403 BWI-INN00074468: 1002 | | MAY 13 2025 |

*Innovative Health LLC v. Biosense Web...c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit .... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3195 | Email from Jan Buchan-Sipe to Jerry Ewalt; David Shepherd; Robert Decker; Jr.; Bruce Berman; David Hummeli; Trent Loveless; Nikki Sidii; Joshua Mundy; Timothy Reed; Tim Lasse; Grace Chung; Randy Kliburn; Andrew Landers; Daniel Peterc - Lipstein; Keith Sumer; Fairy Zare re RECAP: 9/16 1HD Reprocessing Council 1st Meeting | 9/23/2016 | BWI-INN00074472 | BWI-INN00074473 | | 801; 802 | | |
| JX-3196 | Email from Yoram Chmiel to Noam Seker Gahti copying Fairy Zare Re: Stryker Reprocessed SoundStar with V4.3,5 | 8/30/2016 | BWI-INN00074518 | BWI-INN00074520 | | 801; 802 | | |
| JX-3197 | Email from Kerrie Holmes to Joseph Koenig copying Fairy Zare RE: CAS coverage policy for RPO AcuNav | 8/22/2019 | BWI-INN00074652 | BWI-INN00074653 | | 401/403 | | |
| JX-3198 | Email from Gillian Bradshaw to Fairy Zare RE: Plan to correct - Scripps Health RE defective Eco star catheters | 7/1/2016 | BWI-INN00074654 | BWI-INN00074660 | | 801; 701: 401/403 | | |
| JX-3199 | Email from Terence Gaughan to Charles Zoe copying James Esparza; Stephanie Lostic; Michael Houck; Jun Biancaflor; Joseph Lostic; Eric Loykauf; Byron Klassen; Fairy Zare; Gillian Bradshaw; Khoa Nguyen re Confidential - Internal BWI Scripps complaint report FW: Plan to correct - Scripps Health RE: defective Eco star catheters (with attachments) | 6/29/2016 | BWI-INN00074665 | BWI-INN00074673 | | BWI-INN00074665; 801; 701: 401/403 / BWI-INN00074665: 401/403 / BWI-INN00074670: 401/403 | | |
| JX-3202 | Presentation titled "Certified Performance catheter collection training - Draft_111216 (3)(notes.pptx" | 12/5/2016 | BWI-INN00075659 | BWI-INN00075732 | | MIL-401/403 | | |
| JX-3200 | Email from Justin Londre to Fairy Zare Re: Promotion for Stryker? | 3/31/2016 | BWI-INN00074932 | BWI-INN00074934 | | 401/403 | | |
| JX-3201 | Email from Fairy Zare to Alanna Bartee RE: Draft for your review before distribution to ADs/RBDS | 3/26/2016 | BWI-INN00075378 | BWI-INN00075381 | | 401/403 | | |
| JX-3203 | Spreadsheet titled "2015 Latest Lasso Market Model v2.1 wFalcon.xlsx" | 3/20/2015 | BWI-INN00075741 | BWI-INN00075741 | | 401/403 | | |
| JX-3204 | Presentation titled "2015 Ultrasound Focus 1.27.15.ppt" | 1/28/2015 | BWI-INN00075742 | BWI-INN00075742 | | 401/403 | | |
| JX-3205 | Presentation titled "G2 ULS 7-29-15.pptx" | 7/29/2015 | BWI-INN00075754 | BWI-INN00075755 | | MIL-401/403 | | |
| JX-3206 | Presentation titled "Sound Choice QBR 3.26.15.ppt" | 3/26/2015 | BWI-INN00075755 | BWI-INN00075755 | | MIL-401/403 | | |
| JX-3207 | Presentation entitled "NTN - Sound Choice Expansion.pptx" | 5/18/2016 | BWI-INN00075788 | BWI-INN00075788 | | MIL-401/403 | MAY 15 2025 | |
| JX-3208 | Presentation titled "Certified Performance Overview 2017.pptx" | 3/1/2017 | BWI-INN00075828 | BWI-INN00075828 | | MIL-401/403 | | |
| JX-3209 | Presentation titled "Certified Performance Expansion Launch Deck - Central West.pptx" | 2/8/2017 | BWI-INN00075836 | BWI-INN00075836 | | MIL-401/403 | | |
| JX-3210 | Spreadsheet titled "Reprocessing Model CS Lasso.xlsx" | 11/29/2016 | BWI-INN00075841 | BWI-INN00075841 | | MIL; 401/403 | | |
| JX-3211 | Presentation entitled "2018 Kick Off Presentation Bodner Final.pptx" | 3/1/2018 | BWI-INN00075897 | BWI-INN00075897 | | 401/403 | | |
| JX-3212 | Presentation titled "March 2017 CLT BWI Update v6.pptx" | 11/14/2017 | BWI-INN00075918 | BWI-INN00075918 | | 401/403 | | |
| JX-3213 | Email from Fairy Zare to Joseph Koenig re FW: Innovative Health Newsletter | 1st Quarter 2018 | 4/14/2018 | BWI-INN00076604 | BWI-INN00076609 | | 801; 602; 701 | | |
| JX-3214 | Email from Afrah Salahuddin to Fairy Zare re RE: Reprocessed DECANAV; Innovative Health Receives $10k Clearance | 6/28/2018 | BWI-INN00076740 | BWI-INN00076741 | | 401/403 | | |

MAY 15 2025

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3215 | Email from Joseph Koenig to Fairy Zare Re: Stryker CARTO Education | 5/7/2018 | BWI-INN0076788 | BWI-INN0076790 | | 401/403;801 | | |
| JX-3217 | Presentation titled "Acuus Medical_August 2019_FINAL.pptx" | 10/14/2019 | BWI-INN0077186 | BWI-INN0077186 | | MIL | | |
| JX-3218 | Presentation titled "Competitor Launch Estimates_July 2020_v3.pptx" | 8/13/2020 | BWI-INN0077445 | BWI-INN0077447 | | 401/403 | | |
| JX-3219 | Presentation titled "BWI Strategy Day 2020 FINAL_Competitive Scenario Planning.pptx" | 6/15/2020 | BWI-INN0077653 | BWI-INN0077734 | voluminous | 401/403 | | |
| JX-3220 | Presentation titled "041070-150925 GTO P2 DX v2.pptx" | 11/2/2015 | BWI-INN0078181 | BWI-INN0078181 | | 401/403 | | |
| JX-3221 | Video titled "053199-160512 Smart Touch Video.mp4" | 12/8/2020 | BWI-INN0078212 | BWI-INN0078212 | | 401/403 | | |
| JX-3222 | Document titled "133821-200302 COMPETITIVE_REFERENCE_PDF_2020_March16_1 Edits.pdf" | 3/17/2020 | BWI-INN0079052 | BWI-INN0079057 | | No objection | | |
| JX-3223 | Video titled "063842-181130 KOM Webex Edit 3.mp4" | 12/8/2020 | BWI-INN0080094 | BWI-INN0080094 | | 602; 701;-401/403;801 | | |
| JX-3225 | Video titled "013917B-200812 Medical Safety in EP Devices.mp4" | 12/8/2020 | BWI-INN0083870 | BWI-INN0083870 | | 401/403 | | |
| JX-3226 | Video titled "010268-181114 What is 3D Mapping.mp4" | 12/8/2020 | BWI-INN0085388 | BWI-INN0085388 | | 602; 701 | | |
| JX-3227 | Presentation titled "027679-150113 2015 Rebuttal Tool - Rhythmia - FINAL.pptx" | 2/5/2015 | BWI-INN0086163 | BWI-INN0086163 | | 401/403;801 | | |
| JX-3228 | Presentation titled "051933-150422 EnSite Precision Overview 042016.pptx" | 4/30/2016 | BWI-INN0087438 | BWI-INN0087438 | | 401/403 | | |
| JX-3229 | Presentation titled "086848-180110 KOM_FAM Dx Launch_NTK_RIS_Yoram 1-9-18.pptx" | 1/25/2018 | BWI-INN0087977 | BWI-INN0087977 | | 401/403 | | |
| JX-3230 | Document titled "SHI-420-303 IFU Reprocessed 3D Imaging Catheter Rev. E.pdf" | 12/20/2016 | BWI-INN0088262 | BWI-INN0088267 | | 602; 701 | | |
| JX-3231 | Document titled "BWI Product Catalog.pdf" | 3/8/2018 | BWI-INN0088317 | BWI-INN0088412 | | 401/403 | | |
| JX-3232 | Document titled "041266-200825 Ultrasound Poster Update 2020_Digital.pdf" | 11/4/2020 | BWI-INN0088544 | BWI-INN0088546 | | No objection | | |
| JX-3233 | Document titled "133552-200227 ICE Meta Analysis External Summary.pdf" | 4/14/2020 | BWI-INN0088553 | BWI-INN0088557 | | 602; 701 | | |
| JX-3234 | Document titled "143682-200817 HEMA ICE Value Brief final.pdf" | 7/28/2020 | BWI-INN0088559 | BWI-INN0088564 | | 602; 701 | | |
| JX-3235 | Document titled "CARTO 3 System v6 BSX RHYTHMIA HDX Rebuttal Playbook (Internal).pdf" | 10/27/2018 | BWI-INN0088552 | BWI-INN0088656 | | 801 | | |
| JX-3236 | Presentation titled "CARTO 3&Solution Sales Presentation.pptx" | 9/22/2020 | BWI-INN0088658 | BWI-INN0088658 | | 401/403 | MAY 13 2025 | |
| JX-3237 | Document titled "Customer Letter on Stereotaxis Compatibility.pdf" | 10/23/2020 | BWI-INN0088752 | BWI-INN0088752 | | 401/403 | | |
| JX-3238 | Document titled "DECANAV Brochure.pdf" | 7/9/2020 | BWI-INN0088753 | BWI-INN0088755 | | 401/403 | | |
| JX-3239 | Presentation titled "FAM Dx with CRYO Workflow.pptx" | 7/18/2020 | BWI-INN0089762 | BWI-INN0089762 | | 401/403 | | |
| JX-3240 | Presentation titled "FAM Dx with DECANAV One-pager.pptx" | 7/8/2020 | BWI-INN0089763 | BWI-INN0089763 | | 401/403 | | |
| JX-3242 | Document titled "HD Grid Rebuttal Playbook.pdf" | 10/22/2020 | BWI-INN0089768 | BWI-INN0089770 | | 801 | | |
| JX-3243 | Presentation titled "OCE Message Map Presentation.pptx" | 10/15/2020 | BWI-INN0089792 | BWI-INN0089792 | | 401/403 | | |
| JX-3244 | Presentation titled "PENTARAY vs. LASSO Comparison Annotated.pptx" | 7/9/2020 | BWI-INN0089797 | BWI-INN0089797 | | 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3263 | Email from Joseph Koenig to Deanna Dowell copying Michael Idio; Jack Chen re [EXTERNAL] RE: BWI update - Clarification on #5 | 2/13/2018 | BWI-INN00108649 | BWI-INN00108651 | | 801 | | |
| JX-3264 | Email from Deana Dowell to Yanni Shen; Julie Schreiner re FW: Economic Impact of Certified Performance Offering | 2/6/2018 | BWI-INN00108652 | BWI-INN00108653 | | 801 | | |
| JX-3265 | Email from Deana Dowell to Mohan Viswanathan; blind copying Tashfia Chowdhury; Yanni Shen; Richard Brady re RPO opportunities with BWI/SterilMed resulting in cost savings | 7/26/2020 | BWI-INN00103787 | BWI-INN00103768 | | 401/403 | | |
| JX-3266 | Email from Deana Dowell to William Barber; Lauren Hardy-Smith; Charles Brown copying Kenndra Cutsinger; Steven Hao, MD; Richard Hongo, MD; Richard Brady re Sunter/Medline Reprocessed products | 1/8/2020 | BWI-INN00103789 | BWI-INN00103789 | | 401/403 | | |
| JX-3267 | Email from Matthew Dodge to Joseph Koenig re Presentation Entitled "FSLDP Collaboration across OpCo_pptx" | 8/21/2019 | BWI-INN00103863 | BWI-INN00103863 | | 401/403 | | |
| JX-3268 | Email from Joseph Koenig to Joseph Koenig re Fwd: URGENT - FW: EP Reprocessing - Saint Luke's IHS Proposal - Competitive Threat | 7/6/2018 | BWI-INN00105065 | BWI-INN00105065 | | 801 | | |
| JX-3269 | Email from Kevin Corcoran to Joseph Koenig RE: Sterilmed Reprocessing ***Approve for Quoting*** | 8/17/2018 | BWI-INN00105091 | BWI-INN00105091 | | 401/403 | | |
| JX-3270 | Email from Joseph Koenig to Nathan Somers et al. re Field Intel Requested - DecaNav Collections (with attachments) | 7/10/2018 | BWI-INN00105170 | BWI-INN00105171 | | BWI-INN00105170; MIL; 401/403 BWI-INN00105171; 401/403 | | |
| JX-3271 | Email from Joseph Koenig to Randall Marker copying Masanobu; Julia Strebel Re: Certified Performance...Main Line Health | 8/17/2018 | BWI-INN00105190 | BWI-INN00105196 | | MIL | | |
| JX-3272 | Email from Joseph Koenig to Shanna Chung re SFDC Competitive Products Add (with attachments) | 8/28/2018 | BWI-INN00105197 | BWI-INN00105199 | | BWI-INN00105197; 401-403 BWI-INN00105198; MIL BWI-INN00105199; 401/403 | | |
| JX-3273 | Email from Joseph Koenig to Jayme Mateiski copying Jonathan Fanger; Jason Bourgoin Re: ICE for LAAO Presentation - TVT Day 1 (with attachments) | 6/26/2020 | BWI-INN00105431 | BWI-INN00105434 | | BWI-INN00105431: 801; 802 BWI-INN00105434: No objection | | |
| JX-3274 | Email from Joseph Koenig to Kazuma Nagaki copying Kimberly Steffen; Roy Urman; Christopher Lee; Kazuo Bassu; Toshiyuki Harafuji; Shintaro Tsutsumi; Kenichino Hattori Re: Please provide information about "Reprocessed-Single Use Devices (R-SUD)" in US (with attachments) | 3/5/2020 | BWI-INN00105461 | BWI-INN00105475 | | BWI-INN00105461: MIL BWI-INN00105469: No objection BWI-INN00105470: No objection BWI-INN00105471: No objection BWI-INN00105472: No objection BWI-INN00105473: No objection BWI-INN00105474: No objection BWI-INN00105475: No objection | MAY 1 3 2025 | |
| JX-3275 | Email from Joseph Koenig to Clarissa Zador copying Melissa Conlon RE: training documentation held (with attachments) | 7/31/2019 | BWI-INN00105678 | BWI-INN00105680 | | BWI-INN00105678: 401/403 BWI-INN00105680: 401/403 | | |
| JX-3276 | Email from Joseph Koenig to Noah Martin RE: Medline Conversation | 3/19/2019 | BWI-INN00106341 | BWI-INN00106343 | | 801 | | |
| JX-3277 | Email from Frank Leviseur to Joseph Koenig copying Michael Malone re Rush University EP Reprocessed Ultrasound (with attachments) | 11/19/2019 | BWI-INN00106441 | BWI-INN00106443 | | BWI-INN00106441: 801 BWI-INN00106442: MIL; 401/403 BWI-INN00106443: MIL_401/403 | | |
| JX-3278 | Email from Joseph Koenig to Matthew Parker copying Chris Cho; Conrad Ramos; Noah Martin; Fairy Zare RE: Innovative Health Web Series - Specialty Reprocessor | 5/8/2020 | BWI-INN00106785 | BWI-INN00106786 | | MIL; 801; 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3301 | Email from Noah Martin to Bart Wright copying Tommy Knowles; Kevin Corcoran; Scott McAllister; Randall Marker; Mike Sulzen blind copying Theodore Mager RE: Reprocessing-Tenet Background Banter | 8/25/2020 | BWI-INN00108050 | BWI-INN00108051 | | MIL; 801; 401/403 | | |
| JX-3302 | Email from Philip Lundby to Noah Martin RE: Biosense Webster / Follow-Up from Reprocessing Conference call | 8/17/2020 | BWI-INN00108080 | BWI-INN00108082 | | MIL; 401/403 | | |
| JX-3303 | Email from Conrad Ramos to Sarah Chiang copying Matthew Parker; Chris Chi re FW: Material for today's call (with attachments) | 7/13/2020 | BWI-INN00108413 | BWI-INN00108444 | | BWI-INN00108413: 801; 401/403 BWI-INN00108415: MIL; BWI-INN00108444: MIL; 401/403 | | |
| JX-3304 | Email from Conrad Ramos to George Pilipovich copying Kevin Cleary blind copying Matthew Emmerich RE: Sterilmed at Kettering Health | 3/14/2017 | BWI-INN00108762 | BWI-INN00108764 | | 401/403 | | |
| JX-3305 | Email from Conrad Ramos to Dan Imbornone; Randall Marker copying Sujit Dike RE: BWI / Sterilmed | 2/2/2017 | BWI-INN00108779 | BWI-INN00108781 | | 801; 401/403 | MAY 14 2025 | |
| JX-3306 | Email from Conrad Ramos to Becky LaGorme; Natalie Rigg copying Noah Martin; Kai Ma blind copying Tom Leon Re: Biosense Webster Follow-up Update | 7/27/2016 | BWI-INN00108892 | BWI-INN00108886 | | 801; 401/403 | | |
| JX-3307 | Email from Conrad Ramos to David Allen copying Conrad Ramos RE: Biosense Webster Support Policy review with AGH | 3/11/2016 | BWI-INN00109241 | BWI-INN00109242 | | 401/403 | | |
| JX-3308 | Email from Conrad Ramos to David Allen blind copying Conrad Ramos RE: Biosense Webster Pricing | 1/6/2016 | BWI-INN00109374 | BWI-INN00109376 | | 801; 401/403 | | |
| JX-3309 | Email from Conrad Ramos to Kevin Corcoran copying Tom Leon Re: Biosense Webster Reprocessed Catheters (with attachments) | 1/14/2015 | BWI-INN00109421 | BWI-INN00109423 | | BWI-INN00109421: 801; 401/403 BWI-INN00109423: No objection | | |
| JX-3310 | Email from Conrad Ramos to SHDUS-Contracts RE: PCL Approval Request | 8/14/2020 | BWI-INN00109458 | BWI-INN00109468 | | 401/403 | | |
| JX-3311 | Email from Conrad Ramos to Umair Malik RE: DO NOT SHARE Sterilmed Soundstar Complaints | 8/10/2020 | BWI-INN00109472 | BWI-INN00109477 | | 801; 401/403 | | |
| JX-3312 | Document titled "2015 CAO GO's-Ramos-Mid year Overview comments-v1.docx" | 6/26/2015 | BWI-INN00109892 | BWI-INN00109897 | | 401/403 | | |
| JX-3313 | Document titled "2016 CAO GO's-Ramos-v2-midyear-input.docx" | 7/28/2016 | BWI-INN00109898 | BWI-INN00109704 | | 401/403 | | |
| JX-3314 | Email from Randall Marker to Brian Dufur copying Conrad Ramos RE: EP proposal | 2/27/2017 | BWI-INN00109731 | BWI-INN00109735 | | 801; 401/403 | | |
| JX-3315 | Email from Conrad Ramos to Jerry Ewalt copying Sandor Parfit; Noah Martin blind copying Conrad Ramos RE: Biosense position | 4/14/2016 | BWI-INN00109748 | BWI-INN00109751 | | 801; 602; 401/403 | | |
| JX-3316 | Email from Eran Hakum to Avi Shragji copying Ilka Dekel; Yochai Parchak RE: More information on CarroSound | 1/2/2019 | BWI-INN00110193 | BWI-INN00110196 | | 401/403; indecipherable entry – objection per March 7, 2025 Letter | | |
| JX-3317 | Email from Joseph Koenig to Carla Calzaire copying Richard Wuolijet; Jeff Shimer; Erica Hudson; Chris Choi; Frank Levoleur; Ashur Allard; Alejandra Brown Re: Another RPO EP Win in the West! | 10/11/2019 | BWI-INN00110248 | BWI-INN00110250 | | 401/403 | | |
| JX-3318 | Email from Angela Urso to Grace Cochran-Umana copying Callie Parker; Angela Urso; Marlene Washington RE: let's talk..........RE: Dr. Brett Gidney appointment & BWI National Trip (with attachments) | 4/19/2017 | BWI-INN00110735 | BWI-INN00110739 | | BWI-INN00110735: 401/403 BWI-INN00110738: 401/403 | | |

Innovative Health LLC v. Biosense Webster, ..., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3319 | Email from Jayme Mateuski to Ray Williams; Nathan Somers copying Robin Paladino; Marlene Washington; Amy Sirek Fischer Re: Mayo medicine and Vizient "consultant" experience insights | 6/7/2018 | BWI-INN00111114 | BWI-INN00111115 | 401/403 | | | |
| JX-3320 | Email from Marlene Washington to Kerrie Holmes; Charles Zoe; Derek O'Quin copying Richard Brady; Deidre Gonzalez; Benjamin Goff; Scott Oditus re Adventist Reprocessing | 3/21/2019 | BWI-INN00111251 | BWI-INN00111253 | 801/403 | | | |
| JX-3321 | Email from Marlene Washington to Ray Williams copying Deidre Gonzalez blind copying Marlene Washington re Q3 Contracts Dashboard review | 11/5/2019 | BWI-INN00111478 | BWI-INN00111479 | 401/403 | | | |
| JX-3322 | Email from Ray Williams to Robin Paladino copying Marlene Washington; Scott Miller; Jim Bartlett Re: St. Jude Medical Center/St. Joseph's Health System | 1/16/2019 | BWI-INN00111506 | BWI-INN00111507 | 801/401/403 | | | |
| JX-3323 | Email from Benjamin Goff to Marlene Washington re Fwd: [EXTERNAL] Re: Re-Soundstar catheters for Dr Natale | 10/22/2018 | BWI-INN00111541 | BWI-INN00111543 | 801/401/403 | | | |
| JX-3324 | Email from Jack Ayer to Uri Yaron; Jeffrey Neichin RE: e-Intro Dr. Anter | 3/5/2015 | BWI-INN00112397 | BWI-INN00112398 | 801/401/403 | | | |
| JX-3325 | Email from Sandor Palfi to Fairy Zare copying David Hummel; Jerry Ewalt; Nikki Sidi; Alanna Bartee Re: Sterilimed cannabalization of our single use DX (with attachments) | 10/6/2016 | BWI-INN00113433 | BWI-INN00113435 | 801/401/403 | BWI-INN00113433;-401/403 BWI-INN00113435; No objection | MAY 1 3 2025 | |
| JX-3326 | Email from Charles Zoe to Gillian Bradshaw copying Fairy Zare re FW: summary of launch notes for Dignity Health Sound Choice program (with attachments) | 8/12/2016 | BWI-INN00113473 | BWI-INN00113475 | | BWI-INN00113473;-MIL;801;-401/403 BWI-INN00113475;-MIL;-401/403 | | |
| JX-3327 | Email from Alanna Bartee to David Allen; Fairy Zare copying Stephenie Orsini RE: Competitive Trade In (with attachments) | 4/8/2016 | BWI-INN00113572 | BWI-INN00113577 | | BWI-INN00113572;-401/403 BWI-INN00113576;-401/403 | MAY 1 4 2025 | |
| JX-3328 | Email from Juan Zambrano to Nikki Sidi; Fairy Zare re FW: North Memorial Medline | 3/26/2018 | BWI-INN00113808 | BWI-INN00113811 | 401/403 | | | |
| JX-3329 | Presentation titled "LLU business review V220118.pptx" | 8/23/2018 | BWI-INN00114083 | BWI-INN00114083 | 401/403 | 401/403 | MAY 1 3 2025 | |
| JX-3330 | Email from Ray Williams to Scott Miller; Jim Bartlett; Marlene Washington; Callie Parker; Charles Zoe; Amy Sirek Fischer RE: Providence prep | 2/14/2018 | BWI-INN00114520 | BWI-INN00114520 | 801;602 | 801;602 | | |
| JX-3331 | Email from Ravi Mandapati to Kerrie Holmes; Josh Lund; Russell Royer; Tahmeed Contractor copying Charles Zoe; Chelsea Poe re [EXTERNAL] RE: Biosense Webster/ SterilMed | 8/23/2019 | BWI-INN00114707 | BWI-INN00114708 | 801 | 801 | | |
| JX-3332 | Email from Richard Brady to Justin Heath RE: Innovative Health RPO Pentasy | 8/2/2018 | BWI-INN00119210 | BWI-INN00119214 | 801;602 | | | |
| JX-3333 | Email from Jasmina Brooks to Callie Parker; Tamas Hugyecz; Alanka Brzulje re US Regional February review (with attachments) | 2/6/2020 | BWI-INN00122199 | BWI-INN00122229 | | BWI-INN00122199; No objection BWI-INN00122200; No objection | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3415 | Email from Jonathan Fanger to Jesse A Re: Stryker | 5/9/2018 | BWI-INN00320111 | BWI-INN00320114 | | | | |
| JX-3416 | Email from Jonathan Fanger to Michael Bochner; CARTO Education | 5/3/2018 | BWI-INN00320118 | BWI-INN00320119 | | | MAY 1 5 2025 | |
| JX-3417 | Email from Jonathan Fanger to Michael Bochner; Chmielry SidN copying Young M RE: Stryker CARTO Education | 5/3/2018 | BWI-INN00320118 | BWI-INN00320119 | | 401/403; 801 | | |
| JX-3418 | Email from Jeanne Miller to Andrew Jeser copying Ray Williams; Susan Lubinsky; Noah Martin; Fairy Zare; Joseph Koenig; John Schmalz RE: Alexian Brothers Update (Ascension RPO Competitive Activity) (with attachments) | 6/19/2018 | BWI-INN00324194 | BWI-INN00324206 | | BWI-INN00324194: 401/403; 801 BWI-INN00324196: 401/403; 801 BWI-INN00324197: 401/403; 801 BWI-INN00324200: 401/403; 801 BWI-INN00324201: 401/403; 801 | | |
| JX-3419 | Email from Andrew Leventis to Joseph Koenig re Re: Field Innati Requested - DecaNav Collections | 6/29/2018 | BWI-INN00324285 | BWI-INN00324285 | | 401/403; 404; 801 | | |
| JX-3420 | Email from Bart Wright to Joseph Koenig re Innovative Health Receives 510(k) Clearance for Reprocessed Biosense Webster DECANAV Catheter | 7/5/2018 | BWI-INN00324398 | BWI-INN00324412 | | 401/403; 801 | | |
| JX-3421 | Email from Katie Terrazas to Joseph Koenig Re: Field Innati Requested - DecaNav Collections (with attachments) | 7/11/2018 | BWI-INN00324428 | BWI-INN00324429 | | 401/403 | | |
| JX-3422 | Email from Iorio to Joseph Koenig Re: Field Innati Requested - DecaNav Collections (with attachments) | 7/10/2018 | BWI-INN00324455 | BWI-INN00324456 | | BWI-INN00324455: 401/403 BWI-INN00324456: No objection | | |
| JX-3423 | Email from Gillian Bradshaw to Deana Dowell; Joseph Koenig copying Richard Brady; Nikki Sidi; Jason Reece RE: Update from the field | 7/13/2018 | BWI-INN00324459 | BWI-INN00324460 | | BWI-INN00324459: 401/403 BWI-INN00324460: No objection | | |
| JX-3424 | Email from Todd Gibbons to Joseph Koenig RE: Clinical Support Policy | 7/23/2018 | BWI-INN00324471 | BWI-INN00324472 | | 401/403; 404; 801 | | |
| JX-3425 | Email from Justin Heath to Douglas Burke copying Joseph Koenig; Richard Brady Re: [EXTERNAL] RE: Item Availability | 8/9/2018 | BWI-INN00324641 | BWI-INN00324642 | | 401/403; MIL | | |
| JX-3426 | Email Noah Martin to Deidre Gonzalez et al. re RE: CAS Coverage Policy | 9/4/2018 | BWI-INN00324685 | BWI-INN00324688 | | 401/403; 602; MIL | | |
| JX-3427 | Email from Joseph Koenig to Fairy Zare Re: Alexian Brothers Update (Ascension RPO Competitive Activity) | 6/20/2018 | BWI-INN00324885 | BWI-INN00324889 | | 401/403 | | |
| JX-3428 | Email from Joseph Koenig to Fairy Zare RE: Innovative Health: Decanav (with attachments) | 6/25/2018 | BWI-INN00324890 | BWI-INN00324892 | | 401/403; 801 | | |
| JX-3429 | Email from Joseph Koenig to Fairy Zare re Customer Letter re Coverage Policy | 6/25/2018 | BWI-INN00325106 | BWI-INN00325108 | | BWI-INN00325106: 401/403 BWI-INN00325107: 401/403; 404 BWI-INN00325108: 401/403; 404 | | |
| JX-3430 | Email from Joseph Koenig to Jen Buchan-Sipe et al. re Innovative Health: 510(k) for Decanav | 6/28/2018 | BWI-INN00325153 | BWI-INN00325154 | | BWI-INN00325153: 401/403 BWI-INN00325154: No objection | | |
| JX-3431 | Email from Joseph Koenig to Fairy Zare re RE: Innovative Health: Decanav | 7/13/2018 | BWI-INN00325159 | BWI-INN00325161 | | 401/403; 801 | | |
| JX-3432 | Email from Joseph Koenig to Yoram Chmiel; Fairy Zare Re: St Georges Hospital - Stryker catheter issues | 7/9/2018 | BWI-INN00325187 | BWI-INN00325190 | | 401/403; 404; MIL | | |
| JX-3433 | Email from Joseph Koenig to Katie Terrazas Re: Field Innati Requested - DecaNav Collections | 7/10/2018 | BWI-INN00325294 | BWI-INN00325295 | | 401/403; 404; MIL | | |

MAY 1 3 2025

*Innovative Health LLC v. Biosense Webs..., ..., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit ... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3434 | Email from Joseph Koenig to Josh Iorio Re: Field Intel Requested - DecaNav Collections | 7/10/2018 | BWI-INN00325803 | BWI-INN00325804 | | 401/403, 404; MIL | | |
| JX-3435 | Email from Joseph Koenig to Todd Gibbons copying Fairy Zare re Fwi: Clinical Support Policy (with attachments) | 7/21/2018 | BWI-INN00325333 | BWI-INN00325334 | | 401/403, 602, 801; MIL; BWI-INN00325333: 401/403; BWI-INN00325334: No objection | | |
| JX-3436 | Email from Joseph Koenig to Michael Malone Re: Field Intel Requested - DecaNav Collections | 7/16/2018 | BWI-INN00325360 | BWI-INN00325361 | | 401/403, 404; MIL | | |
| JX-3437 | Email from Joseph Koenig to Marius Fine et al, re Re: BWI DecaNav reprocessed Cath | 8/16/2018 | BWI-INN00325476 | BWI-INN00325479 | | BWI-INN00325476: 401/403, 404; BWI-INN00325479: 401/403, 404 | | |
| JX-3438 | Document titled "SCG Coverage Policy Training Script.docx" | 9/21/2018 | BWI-INN00325719 | BWI-INN00325720 | | 401/403; 1002 | | |
| JX-3439 | Document titled "RPO Playbook.docx" | 10/9/2018 | BWI-INN00325728 | BWI-INN00325751 | | 401/403, 602; 801; MIL | | |
| JX-3440 | File titled "WRL2568.tmp" | 10/9/2018 | BWI-INN00325760 | BWI-INN00325760 | | 401/403 | | |
| JX-3441 | Email from Sara Mir to Joseph Koenig re Re-branded Assets for EP Reprocessing (with attachments) | 6/25/2020 | BWI-INN00325683 | BWI-INN00325665 | | BWI-INN00325683: 401/403; BWI-INN00325665: No objection | | |
| JX-3442 | Email from Jason Motes to Joseph Koenig Re: Innovative Health | 6/25/2020 | BWI-INN00325764 | BWI-INN00325765 | | 401/403; MIL | | |
| JX-3443 | Email from Joseph Koenig to Roy Urmann; Toshiyuki Tsutsumi RE: ULS forecast (with attachments) | 4/13/2020 | BWI-INN00328839 | BWI-INN00328541 | | BWI-INN00328839: 401/403; BWI-INN00328541: No objection | | |
| JX-3444 | Email from Joseph Koenig to Conrad Ramos copying Chris Cho Re: Innovative Health Becomes First Company Cleared to Reprocess All Major Single-Use Mapping Catheters (with attachments) | 9/30/2020 | BWI-INN00328936 | BWI-INN00328938 | | BWI-INN00328936: 401/403, 801; BWI-INN00328938: No objection | | |
| JX-3445 | Email from John Bowshewicz to Joseph Koenig; Randall Hering re BWI buyback data (with attachments) | 8/14/2020 | BWI-INN00329881 | BWI-INN00329889 | | BWI-INN00329881: 401/403; BWI-INN00329889: 401/403 | | |
| JX-3446 | Email from Melissa Conlon to Joseph Koenig, copying Clarissa Zador Re: training documentation help (with attachments) | 7/31/2019 | BWI-INN00331371 | BWI-INN00331375 | | BWI-INN00331371: 401/403; MIL; BWI-INN00331373: No objection; BWI-INN00331374: No objection; BWI-INN00331375: No objection | | |
| JX-3447 | Email from Deidre Gonzalez to Derek O'Quinn copying Joseph Koenig re Reprocessing policy and training (with attachments) | 3/20/2019 | BWI-INN00334292 | BWI-INN00334314 | | BWI-INN00334292: 401/403; 1002; MIL; BWI-INN00334293: No objection; BWI-INN00334314: 401/403 | | |
| JX-3448 | Email from Jeanne Miller to Joseph Koenig re FW: FSO Support Language for Partners RFP (with attachments) | 1/25/2019 | BWI-INN00334676 | BWI-INN00334683 | | BWI-INN00334676: 401/403; 801; BWI-INN00334683: 401/403 | | |
| JX-3449 | Email from Joseph Koenig to Jeffrey Chu copying Fairy Zare re Fwd: BWI Collections Review-03, 20, 19.xptx (with attachments) | 4/20/2019 | BWI-INN00335336 | BWI-INN00335338 | | BWI-INN00335336: 401/403; MIL; BWI-INN00335337: 401/403; MIL; BWI-INN00335338: No objection | | |
| JX-3450 | Email from Joseph Koenig to Chelsea Poe; Richard Wuollet copying Scott Ogilvie, Marlene Washington; Ray Williams; Marius Fine; Rose McDonough RE: KP LA ordering issues (with attachments) | 1/15/2019 | BWI-INN00336640 | BWI-INN00336045 | | BWI-INN00336640: 401/403; MIL; BWI-INN00336044: 401/403; BWI-INN00336045: 401/403 | MAY 1 3 2025 | |
| JX-3451 | Email from Joseph Koenig to Matt Evo RE: SoundStar | 1/15/2019 | BWI-INN00336646 | BWI-INN00336048 | | BWI-INN00336646: 401/403; MIL | | |
| JX-3452 | Email from Marius Fine to Joseph Koenig re REQUEST from Fairy - REPLY on Review with URI - RPO; Intel on Innovative Health / Medline (with attachments) | 12/12/2018 | BWI-INN00336663 | BWI-INN00336666 | | BWI-INN00336663: 401/403; BWI-INN00336666: No objection | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3516 | Email from Noah Martin to Tommy Knowles; Jeanne Miller re FW: MNS – EP RFP & EP Reprocessing RFP (with attachments) | 2/11/2020 | BWI-INN00354629 | | | | | |
| JX-3517 | Email from Noah Martin to Conrad Ramos re FW: Biosense vendor support for A fib ablation cases when reprocessed catheters are used | 8/23/2014 | BWI-INN00355256 | BWI-INN00355288 | 801 | BWI-INN00354529; 401/403
BWI-INN00354522; 401/403
BWI-INN00354538; 401/403
BWI-INN00354538; 401/403
BWI-INN00354540; 401/403
BWI-INN00354541; 401/403
BWI-INN00354542; 401/403
BWI-INN00354543; 401/403 | | |
| JX-3518 | Email from Noah Martin to Josh heuchan RE: Erin Hudson | 9/24/2014 | BWI-INN00355287 | BWI-INN00355288 | | 801 | | |
| JX-3519 | Email from Noah Martin to Robert Sandler RE: Agenda for the call on September 29, 2014 (with attachments | 10/7/2014 | BWI-INN00355276 | BWI-INN00355279 | | BWI-INN00355276-277; 401/403
BWI-INN00355278: 401/403 | | |
| JX-3520 | Email from Ray Williams to Noah Martin; Jeanne Miller RE: BWI Case Coverage Policy | 5/29/2018 | BWI-INN00357403 | BWI-INN00357404 | | 401/403; MIL | | |
| JX-3521 | Email from Nikki Sidi to Noah Martin RE: Medline Reprocessing | 2/13/2017 | BWI-INN00357885 | BWI-INN00357988 | | 801 | | |
| JX-3522 | Email from Juan Zambrano to Nikki Sidi; Noah Martin re RE: Medline Reprocessing | 2/13/2017 | BWI-INN00357989 | BWI-INN00357991 | | 801 | | |
| JX-3523 | Email from Conrad Ramos to David Hummell; Noah Martin RE: Kaiser Permanente...A OneMD Win! | 3/17/2017 | BWI-INN00358043 | BWI-INN00358044 | | 401/403; 602 | | |
| JX-3524 | Email from Noah Martin to Angela Urso re FW: Biosense Webster Follow-Up / Noah Martin (with attachments | 4/12/2016 | BWI-INN00358426 | BWI-INN00358431 | | BWI-INN00358426: 801
BWI-INN00358431: No objection | | |
| JX-3525 | Email from Noah Martin to Callie Parker copying Jerry Ewalt; Conrad Ramos re Timeline of Providence Communication | 4/21/2016 | BWI-INN00358476 | BWI-INN00358486 | | 801 | | |
| JX-3526 | Email from Noah Martin to Stephanie Blount; Cheryl Saxby; Alycia Oakles; Kristy Wayson copying Derek O'Quinn; Jim Bartlett; Jerry Ewalt; Callie Parker RE: Biosense Webster Follow-Up / Noah Martin | 4/25/2016 | BWI-INN00358666 | BWI-INN00358670 | | 801 | | |
| JX-3527 | Email from Noah Martin to Conrad Ramos re V1 of SCG Case Coverage Policy Deck (with attachments | 8/28/2016 | BWI-INN00358785 | BWI-INN00358786 | | BWI-INN00358785: 401/403; MIL
BWI-INN00358786: 401/403; MIL | | |
| JX-3528 | Email from Noah Martin to Alanna Bartee; Michael Melone copying Conrad Ramos; Susan Lubinsky RE: Biosense Webster Meeting Summary | 2/13/2017 | BWI-INN00359639 | BWI-INN00359645 | | 401/403; MIL | | |
| JX-3529 | Email from Sam Braga to Neil Warman; Kevin Campbell; Joshua Keeter; Michael Wray copying Noah Martin; Sandor Palfi; Sam Braga re Written Assurance that the use of a reprocessed | 5/3/2014 | BWI-INN00359726 | BWI-INN00359730 | | 801 | | |
| JX-3530 | | | | | | | MAY 14 2025 | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3608 | Email from Michael Crouch to Noah Martin copying Derek Tucker; Conrad Ramos; Ben Berkowicz; Jason Motes; Ralph Armstrong; Re: Noah Martin / Biosense Webster | 3/4/2016 | BWI-INN00412890 | BWI-INN00412891 | | 801; 602; 401/403 | | |
| JX-3609 | Email from Noah Martin to Conrad Ramos RE: Biosense Webster and Dignity Health (with attachments) | 3/23/2016 | BWI-INN00412720 | BWI-INN00412723 | | BWI-INN00412720: 801; 701; 401/403 DI; 401/403/MIL BWI-INN00412723: DI; 401/403/MIL | | |
| JX-3610 | Document titled "Non-BWI Product Support-email template-v.1.docx" | 2/18/2016 | BWI-INN00412896 | BWI-INN00412897 | | | | |
| JX-3611 | Document titled "BWI Customer Letter on Clinical Support-02242016-AGH.docx" | 2/26/2016 | BWI-INN00412999 | BWI-INN00412999 | | No objection | | |
| JX-3612 | Document titled "BWI Customer Letter on Clinical Support-03162016-CHS.docx" | 7/26/2016 | BWI-INN00413000 | BWI-INN00413000 | | No objection | | |
| JX-3613 | Document titled "BWI Customer Letter on Clinical Support-20160624-Kaiser.docx" | 7/6/2016 | BWI-INN00413001 | BWI-INN00413001 | | 401/403; MIL | | |
| JX-3614 | Document titled "BWI Customer Letter on Reprocessed Catheter Support Legal Approved Undated.docx" | 2/23/2016 | BWI-INN00413004 | BWI-INN00413004 | | No objection | | |
| JX-3615 | Email from Alanna Bartee to Michael Malone; Conrad Ramos; Noah Martin copying Susan Lubinsky RE: Biosense Webster Meeting Summary (with attachments) | 2/2/2017 | BWI-INN00413894 | BWI-INN00413897 | | BWI-INN00413894; 801; 401/403 BWI-INN00413897; 801; 401/403; MIL | | |
| JX-3616 | Email from John Kowalski to Megan Young copying Stephenie Orsini; Tom Lech; Michael Crouch; Mary Parker; Michael Bodner; Nikki Sidi; Conrad Ramos; Fairy Zare re Re: Medline Reprocessing (with attachments) | 2/8/2017 | BWI-INN00413915 | BWI-INN00413917 | | BWI-INN00413915; 801; 601; 602; 401/403 BWI-INN00413917; No objection | | MAY 14 2025 |
| JX-3617 | Email from Michael Malone to Conrad Ramos copying Noah Martin; Alanna Bartee; Susan Lubinsky Re: Biosense Webster Meeting Summary (with attachments) | 2/14/2017 | BWI-INN00414005 | BWI-INN00414408 | | 801; 602; 401/403 | | |
| JX-3618 | Email from Conrad Ramos to Matt Rheins copying Mark Dowman blind copying Conrad Ramos re BWI Clinical Support Policy Explained (with attachments) | 8/25/2016 | BWI-INN00414405 | BWI-INN00414408 | | BWI-INN00414405; LC; 801; 401/403 BWI-INN00414407; DI; 401/403 BWI-INN00414408; DI; 401/403 | | MAY 14 2025 |
| JX-3619 | Email from Conrad Ramos to Fairy Zare RE info on stryker reprocessing data for sourstrar eco Bf | 9/12/2016 | BWI-INN00414461 | BWI-INN00414462 | | 701; 602; 401/403 | | |
| JX-3620 | Email from Conrad Ramos to Dan Imbornone; Randall Marker copying Sujit Dike RE: HPG / BWI / Sterilmed | 1/26/2017 | BWI-INN00415183 | BWI-INN00415184 | | 801; 602; 401/403 | | |
| JX-3621 | Email from Conrad Ramos to Nick Demczuk; Jacob Eliahs; David Anderson RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/20/2017 | BWI-INN00416188 | BWI-INN00416194 | | 801; LC; 602; 401/403 | | |
| JX-3622 | Email from Conrad Ramos to Charles Lindholm copying Noah Martin; RE: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/20/2014 | BWI-INN00416195 | BWI-INN00416197 | | 801; LC; 602; 401/403 | | |
| JX-3623 | Email from Jeanne Miller to Conrad Ramos; Bryan Sandage; James Andy Almond; Duane Crews re Fwd: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/20/2014 | BWI-INN00416205 | BWI-INN00416209 | | BWI-INN00416205; 801; LC; 602; 401/403 BWI-INN00416208; No objection BWI-INN00416209; No objection | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3624 | Email from Sam Braga to Conrad Ramos, Sandor Palfi copying Sam Braga; Joshua Keeter; Kevin Campbell; Daniel Tirado RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/21/2014 | BWI-NN00416211 | BWI-NN00416214 | | 801;LC;602;401/403 | | |
| JX-3625 | Email from Sam Braga to Conrad Ramos copying Sam Braga Re: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/21/2014 | BWI-NN00416215 | BWI-NN00416219 | 801;602;401/403 | BWI-NN00416215:801;LC;602;401/403 BWI-NN00416218:No objection BWI-NN00416219: No objection | | |
| JX-3826 | Email from Sandor Palfi to Conrad Ramos re Fwd: Thank You (with attachments) | 10/23/2014 | BWI-NN00416648 | BWI-NN00416654 | | BWI-NN00416648:801;602;401/403 BWI-NN00416652:801;LC;602;401/403 | | |
| JX-3827 | Email from Conrad Ramos to Jeanne Miller RE: Our position on the Lasso Nav and case coverage | 10/23/2014 | BWI-NN00416685 | BWI-NN00416687 | | LC;801;401/403 | | |
| JX-3628 | Email from Conrad Ramos to Randolph Ellis, Rob Fulkus; Michael Lamo; Kevin Corcoran; David Hummel; Charles Lindholm; Jeffrey Bennett copying Tom Lechl blind copying Jeanne Miller re FW: Our position on the Lasso Nav and case coverage (with attachments) | 5/24/2014 | BWI-NN00416688 | BWI-NN00416692 | | BWI-NN00416688:LC;801;602;401/403 BWI-NN00416690:901;401/403 | | |
| JX-3832 | Email from Conrad Ramos to Susan Lubinsky re FW: Biosense Webster Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 10/15/2014 | BWI-NN00418240 | BWI-NN00418247 | | BWI-NN00418240:801;LC;602;401/403 BWI-NN00418244:901;401/403 BWI-NN00418247:401/403 | | |
| JX-3833 | Email from Conrad Ramos to Karen Davis re Request Copy Review-Customer Facing Position Statement on Clinical Support of Reprocessed devices (with attachments) | 10/6/2014 | BWI-NN00418258 | BWI-NN00418259 | | BWI-NN00418258:401/403 | | |
| JX-3834 | Email from Conrad Ramos to Robert Schuler re FW: Reprocessed Catheter Clinical Support Policy | 9/28/2014 | BWI-NN00418320 | BWI-NN00418323 | | BWI-NN00418320:No objection BWI-NN00418322:No objection BWI-NN00418323:No objection | | |
| JX-3836 | Email from Conrad Ramos to Sam Braga blind copying Conrad Ramos RE: BWI Clinical Support Written Assurance that the use of a reprocessed device during a case will still receive rep coverage | 8/22/2014 | BWI-NN00418422 | BWI-NN00418427 | 801;602;LC;401/403 | | | |
| JX-3835 | Email from Conrad Ramos to Jeanne Miller re FW: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/16/2014 | BWI-NN00418458 | BWI-NN00418464 | | BWI-NN00418458:No objection BWI-NN00418461:401/403 BWI-NN00418462:901;401/403 | | |
| JX-3837 | Email from Conrad Ramos to Sandor Palfi re Reprocessed Catheter Clinical Support Policy Letter (with attachments) | 9/25/2014 | BWI-NN00418465 | BWI-NN00418466 | | BWI-NN00418465:No objection BWI-NN00418466:No objection | | |
| JX-3838 | Email from Conrad Ramos to Garrett Bates RE: Reprocessed Catheter Clinical Support RE: When is the next RBD Council call? I would like to get on the agenda; please. (with attachments) | 9/25/2014 | BWI-NN00418467 | BWI-NN00418469 | | BWI-NN00418467:401/403 BWI-NN00418469:No objection | MAY 1 3 2025 | |
| JX-3840 | Email from Conrad Ramos to Sandor Palfi RE: Written Assurance that the use of a reprocessed device(D) | 8/15/2014 | BWI-NN00418512 | BWI-NN00418518 | | 801;602;901;401/403 | MAY 1 4 2025 | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3642 | Email from Conrad Ramos to Noah Martin blind copying Conrad Ramos re FW: Ascension Reprocessing "Messages for your Review" (with attachments) | 7/17/2014 | BWI-INN00418549 | BWI-INN00418570 | | BWI-INN00418549;801;602;401/403 BWI-INN00418551;801;602;901;-401/403 BWI-INN00418557;801;602;901;701;-401/403 BWI-INN00418560;801;602;901;-401/403 BWI-INN00418563;801;601;-401/403;901 BWI-INN00418567;1C;602;401/403 BWI-INN00418568;901;-401/403 | | |
| JX-3643 | Email from Conrad Ramos to Garrett Bates RE: ACTION REQUIRED - Biosense Information for Affinity Physician Mtg (with attachments) | 7/30/2014 | BWI-INN00418621 | BWI-INN00418628 | | BWI-INN00418621;801;-401/403;901 BWI-INN00418628;-401/403 | | |
| JX-3644 | Email from Eran Hakun to Avi Shalgi; Ika Dekel; Yochai Parchak RE: Reprocessing Cath | 11/7/2018 | BWI-INN00418877 | BWI-INN00418879 | | 801;602;701;-401/403 | | |
| JX-3645 | Email from Eran Hakun to Ika Dekel; Yochai Parchak; Avi Shalgi re FW: Reprocessing Cath (with attachments) | 11/7/2018 | BWI-INN00418880 | BWI-INN00418887 | | BWI-INN00418880;801;602;701;-401/403 BWI-INN00418882; No objection BWI-INN00418883; No objection BWI-INN00418884; No objection BWI-INN00418885; No objection BWI-INN00418886; No objection BWI-INN00418877; No objection | | |
| JX-3646 | Email from Avi Shalgi to Yochai Parchak; Pesach Susel RE: [EXTERNAL] Re: Stryker Reprocessing Question??? | 7/9/2018 | BWI-INN00420024 | BWI-INN00420028 | 801;602;701;-401/403 | 801;602;701;-401/403 | | |
| JX-3647 | Email from Yochai Parchak to Avi Shalgi Re: ULS Share 2019.pptx | 9/11/2019 | BWI-INN00420929 | BWI-INN00420930 | 602;-401/403;801 | 602;-401/403;801 | | |
| JX-3648 | Email from David Shepherd to Avi Shalgi RE: Falcon | 6/9/2016 | BWI-INN00423430 | BWI-INN00423430 | | 801;-401/403 | | |
| JX-3649 | Email from Avi Shalgi to Pesach Susel RE: FamiVaQx (with attachments) | 10/19/2015 | BWI-INN00425536 | BWI-INN00425539 | | BWI-INN00425538;-401/403 BWI-INN00425539; No objection | | |
| JX-3651 | Email from Kerrie Holmes to Susan Kelly copying Kristin Clark re Biosense Webster ultrasound catheter information (with attachments) | 9/21/2016 | BWI-INN00433143 | BWI-INN00433145 | | BWI-INN00433143;801;602;-401/403 BWI-INN00433144;-401/403;MIL BWI-INN00433145;-401/403 | | |
| JX-3652 | Email from Marlene Washington to Tyler Beebe; Joshua Vick copying Robin Paladino; Angela Urso re Hospital Credentialing - New Hire (with attachments) | 11/2/2016 | BWI-INN00434219 | BWI-INN00434232 | | BWI-INN00434219;801;-401/403 BWI-INN00434221;801;-401/403 BWI-INN00434224;-401/403;801 BWI-INN00434225;-401/403;801 BWI-INN00434226;-401/403;801;901 BWI-INN00434227;-401/403;801 BWI-INN00434228;-401/403;801 BWI-INN00434230;-401/403 BWI-INN00434232;-401/403;801 | | |
| JX-3654 | Email from Marlene Washington to Robin Paladino; Scott Ogilvie copying re Fwd: Reprocessing policy (letter (with attachments) | 8/23/2018 | BWI-INN00442297 | BWI-INN00442298 | | BWI-INN00442297;801;-401/403;MIL BWI-INN00442298;-401/403;MIL | | |
| JX-3655 | Email from Jerry Ewalt to Uri Yaron; David Shepherd; David Hummel; Jan Buchan-Sipe re OneND Reprocessing Strategy S.P. Deck_V4.pptx (with attachments) | 5/3/2017 | BWI-INN00447996 | BWI-INN00447998 | | BWI-INN00447996;602;701;801;-401/403 BWI-INN00447997;801;602;-401/403 BWI-INN00447998;-401/403 | MAY 14 2025 | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3669 | Email from Gillian Bradshaw to Randolph Ellis copying Stephenie Orsini; Fairy Zare; Andrew Senecal; Cory Warden; Marciana Arellano; Eric Schofield Re: Sterlimed SS issue (with attachments) | 6/22/2016 | BWI-INN00467496 | BWI-INN00467499 | | BWI-INN00467496; 801; 602; 701; 401/403 | | |
| JX-3670 | Email from Megan Young to Fairy Zare RE: ULS trained (with attachments) | 5/18/2016 | BWI-INN00467830 | BWI-INN00467832 | | BWI-INN00467830; 401/403 BWI-INN00467832; 701; 401/403 | | |
| JX-3671 | Email from Gillian Bradshaw to Fairy Zare re RE: (with attachments) | 4/28/2016 | BWI-INN00468258 | BWI-INN00468259 | | BWI-INN00468258; 401/403 BWI-INN00468259; 401/403 | | |
| JX-3672 | Email from Ria Chiang to Fairy Zare; Amit Aggarwal; Lisa Flores copying Sarah Reid; Toby Tucker re Siemens - High Side Scenario 2 | 4/26/2016 | BWI-INN00468294 | BWI-INN00468295 | | 602; 401/403 BWI-INN00468294; 401/403 | | |
| JX-3673 | Email from David Hayidel to Fairy Zare Re: BWI to take over collections in this sound choice account (with attachments) | 3/18/2016 | BWI-INN00468482 | BWI-INN00468486 | | BWI-INN00468482; MIL; 401/403 BWI-INN00468486; No objection | MAY 15 2025 | |
| JX-3674 | Email from Nikki Sidi to Fairy Zare; Yoram Chmiel; Morgan Ram to Nikki Modi; Rebecca Beals; Alanna Bartree; Afrah Salahuddin; Jonathan Fanger RE: US Commercial Marketing Off-Site (with attachments) | 2/24/2016 | BWI-INN00468701 | BWI-INN00468703 | | BWI-INN00468701; 401/403 BWI-INN00468703; DI; 401/403 BWI-INN00468703; 401/403 | | |
| JX-3675 | Email from Fairy Zare to Philip Duffy re FW: Certified Performance Launch Readiness Review 9-22-16.pptx (with attachments) | 9/26/2016 | BWI-INN00468207 | BWI-INN00468208 | | BWI-INN00468207; 401/403 BWI-INN00468208; 801; MIL; 401/403 | | |
| JX-3676 | Email from Fairy Zare to Gillian Bradshaw re FW: BP deck (with attachments) | 8/8/2016 | BWI-INN00468590 | BWI-INN00468971 | | BWI-INN00468590; 401/403 BWI-INN00468591; 401/403; 602; 801; 702 | | |
| JX-3677 | Email from Fairy Zare to Alanna Bartree copying Michael Ahn Re: Soundstart 8F (with attachments) | 4/11/2016 | BWI-INN00468857 | BWI-INN00468859 | | BWI-INN00468857; 602 BWI-INN00468859; No objection | | |
| JX-3678 | Email from Fairy Zare to Kelly Uveller copying David Hayidel; Michael Crouch re BWI to take over collections in this sound choice account (with attachments) | 2/16/2016 | BWI-INN00470124 | BWI-INN00470129 | | BWI-INN00470124; 401/403 BWI-INN00470127; 801; 401; 901; 401/403 BWI-INN00470128; 801; 401; 901; 401/403 BWI-INN00470129; 801; 401; 901; 401/403 | | |
| JX-3679 | Email from Fairy Zare to Scott Macintosh copying Megan Young FW: GTO ULS Presentation (with attachments) | 1/6/2016 | BWI-INN00470218 | BWI-INN00470219 | | BWI-INN00470218; 401/403 BWI-INN00470219; 701; 401/403 | | |
| JX-3680 | Email from Fairy Zare to Alanna Bartree re FW: Product Reviews (with attachments) | 11/12/2015 | BWI-INN00470335 | BWI-INN00470339 | | BWI-INN00470335; 401/403 BWI-INN00470337; 401/403; 602 BWI-INN00470338; 401/403; 602 BWI-INN00470339; 401/403; 602 | | |
| JX-3681 | Email from Michael Bocher to Deidre Gonzalez; Nikki Sidi; Ashley Whitten; Fairy Zare re BWI_2018_KICK_OFF_MEETING_UNBEATABLEv14.pptx (with attachments) | 2/5/2019 | BWI-INN00472472 | BWI-INN00472473 | | BWI-INN00472472; 401/403 BWI-INN00472473; 401/403; MIL BWI-INN00472473; 401/403 | | |
| JX-3682 | Email from Nikki Sidi to Fairy Zare re Uri presentation v2.pptx (with attachments) | 12/19/2018 | BWI-INN00472854 | BWI-INN00472923 | | BWI-INN00472854; 401/403 BWI-INN00472855; 401/403; 801; 602 | | |
| JX-3683 | Email from Fairy Zare to Samantha Belhumeur RE: CSS Innovation Shark Tank Submissions (with attachments) | 3/11/2020 | BWI-INN00481355 | BWI-INN00481358 | | BWI-INN00481355; 401/403; 801 BWI-INN00481358; 401/403; 801 | | |
| JX-3684 | Email from Fairy Zare to Michael Bocher copying Jonathan Re: ULS vs S&OP | 2/27/2020 | BWI-INN00481385 | BWI-INN00481386 | | 602; 401/403 | | |
| JX-3685 | Email from Fairy Zare to Joseph Koenig RE: Innovative Health Newsletter | 3rd Quarter 2018 | 10/5/2018 | BWI-INN00483189 | BWI-INN00483193 | | 801; 901; 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3699 | Email from esp-srdc-prod@irs.jrij.com to; Kristi Ness copying Charles Zoe; Sunny Tam re: I&J Global Services â€" Case 0314/45228 OFFER PACKAGE - John Garrity [ ref._00D1ldXAC._5001Psa0Glcrref.] (with attachments) | 1/22/2019 | BWI-INN00499166 | BWI-INN00499180 | | BWI-INN00499166; 801;-401/403 / BWI-INN00499167; 801-401/403 | | |
| JX-3700 | Email from Charles Zoe to Charles Zoe re CAE Target Selection Tool Submit Target Accounts for Q1 to Marina Balabanva by Feb 14th (with attachments) | 2/5/2019 | BWI-INN00500731 | BWI-INN00500734 | | BWI-INN00500730;731; 602; 701;-401/403 / BWI-INN00500734; DI; 401/403 | | |
| JX-3701 | Document titled "160555-201231 The CARTO 3 System Components.pptx" | 12/31/2020 | BWI-INN00503001 | BWI-INN00503001 | | DI;-401/403 | | |
| JX-3703 | Document titled "ULS Catheter Buy Back Program - 11/9/2020 SR.docx" | 11/9/2020 | BWI-INN00511014 | BWI-INN00511016 | | MIL;DI;-401/403 | | |
| JX-3704 | Document titled "ULS Catheter Buy Back Program Template 11092020 SR.docx" | 11/9/2020 | BWI-INN00511017 | BWI-INN00511019 | | MIL;DI;-401/403 | | |
| JX-3706 | Spreadsheet titled "BW 2021 BP Target Working Attxbury/ Rhythmia and Jose Osorio" | 9/22/2020 | BWI-INN00526800 | BWI-INN00526800 | | DI;-401/403; 801 | | |
| JX-3708 | Presentation titled "Deck for Erin_v3.0.pptx" | 5/12/2020 | BWI-INN00511732 | BWI-INN00511752 | | DI;-401/403; 602 | | |
| JX-3707 | Presentation titled "Ashley Deck Aug.pptx" | 7/17/2019 | BWI-INN00511876 | BWI-INN00511876 | | DI;-401/403; 602 | | |
| JX-3710 | Presentation titled "Filed Ask Efficiency.pptx" | 10/7/2017 | BWI-INN00512518 | BWI-INN00512518 | | DI;-401/403; 602 | | |
| JX-3712 | Email from Michael Brotner to Michael Crouch; Tom Lech copying Adam Hitch RE: Jennifer | 6/29/2017 | BWI-INN00517898 | BWI-INN00517898 | | 801;-401/403; 602; 701 | MAY 14 2025 | |
| JX-3713 | Email from Deana Dowell to Yanni Shen RE: MD's request STSF ablation catheter | 6/21/2017 | BWI-INN00538795 | BWI-INN00538798 | | 801;-401/403; 602; 901 | | |
| JX-3715 | Email from David Shepherd to Sandor Palfi Re: St. David's Medical Center | 3/17/2015 | BWI-INN00559379 | BWI-INN00559382 | | 801;-701;-401/403; 602 | | |
| JX-3716 | Email from Conrad Ramos to Angel Gonzalez re RE: Question (with attachments) | 2/22/2017 | BWI-INN00561210 | BWI-INN00561211 | | BWI-INN00561210; 801; 602;-401/403 / BWI-INN00561211;-401/403; 602 | | |
| JX-3717 | Email from Yochai Parchak to Avi Shalgi Re: Shlomi 11/15/2018 Patch | 5/8/2017 | BWI-INN00562427 | BWI-INN00562450 | | 801;-401/403; 602; 701 | MAY 14 2025 | |
| JX-3718 | Email from Yaroni U to Parchak'v; Pesach Susei copying Mooly Auerbach; Shalg'A RE: [EXTERNAL] CCS fix in Startimed + SOUNDSTAR reprocessing investigation update | 11/15/2018 | BWI-INN00562840 | BWI-INN00562942 | | DI; 801;-401/403; 602; 701 | | |
| JX-3719 | Email from Avi Shalgi to Ronen Krupnik copying Yochai Parchak; Pesach Susei; Amit Agarwal RE: BWI Meeting | 6/29/2015 | BWI-INN00563933 | BWI-INN00563936 | | 801;-401/403; 602; 1002 | | |
| JX-3720 | Email from Caroline Senne to Robin Paladino copying Marlene Washington; Jose Escotero; Jonathan Fanger Re: CAS leads on Precision system | 1/3/2017 | BWI-INN00564563 | BWI-INN00564564 | | 602; 401/403 | | |
| JX-3722 | Email from Shlomi Nachman to Uri Yaron Re: Pentrasy | 7/31/2019 | BWI-INN00569983 | BWI-INN00569984 | | DI; 801;-701;-401/403 | | |
| JX-3723 | Email from Fahmi Nahas to Uri Yaron re FW: sharing - FW: BWI Case coverage model and HC plan 2020 Agreements (with attachments) | 8/11/2017 | BWI-INN00569985 | BWI-INN00569989 | | BWI-INN00569885; 801;-401/403;-701;-602 / BWI-INN00569888; 801;-401/403 | | |
| JX-3724 | Email from Silvia Stolarski to Alanna Bartec; Jerry Evariti; David Hummrici; Illa Kandev; Jeffrey Neuchin; Eredey Glass; Eric Alexander; Marcus Fine; Jan Buchan-Sipe; Jason Gelcorick; Eric Bishop; Nikki Sidi; Fairy Zarre; Gillian Bredshaww re [EXTERNAL] RE: QBR Follow Ups | 1/26/2017 | BWI-INN00571258 | BWI-INN00571259 | | 801;-701; 602;-401/403 | | |

*Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit List (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3725 | Email from Fairy Zare to Ashley Whitten RE: BWI Presentation (with attachments) | 7/20/2017 | BWI-INN00571520 | BWI-INN00571521 | | BWI-INN00571520;801;401/403; BWI-INN00571521;401/403;701;801;602 | MAY 15 2025 | |
| JX-3726 | Email from BWIFoundations to Edward Friedrich; Matthew Sexton; Swetha Suriramegneath; Oswald Hall; Xiangming Zhang; Ali Ebrahimi; Anthony Motta; Regina Hastings; Devesus Shraun Williams; Alejandro Hurtado; Alex Squires; Kevin Okanski copying Richard Barone; Daniel Mala; Brandon Allen; David Hudson; Tara Gomez; Fairy Zare; Sara Lorenzen; Joel Leon; David Haydel; Kevin Wells; Christopher Beeckler; Benjamin Tweddale; Elijah Li; Kyle Heath; David Harvey; Peter Pietranik; Yahff Tausddar; Patrick Corcoran, Jr.; BWIFoundations ; Kimberly Bilyeu; See-Wan Georgiev; Marie Crawford; Shumaila Sakrani re ERROR! INFORM: Capstone (with attachments) | 1/28/2019 | BWI-INN00573978 | BWI-INN00573980 | | BWI-INN00573978-401/403; BWI-INN00573980;401/403 | | |
| JX-3727 | Presentation titled "BWI RPO strategy v2.pptx" | 6/22/2017 | BWI-INN00586294 | BWI-INN00586317 | 401/403,801;701;602 | | | |
| JX-3728 | Email from Fairy Zare to Nikki Sidi; Michael Bochner RE: Stryker move (with attachments) | 8/3/2017 | BWI-INN00586636 | BWI-INN00586564 | | BWI-INN00586536;801;401/403;602;701 BWI-INN00586537;801;602;401/403;LC;701 BWI-INN00586540;801;401/403 BWI-INN00586542;801;701;LC;401/403; 602 BWI-INN00586575;801;701;LC;401/403; 602 BWI-INN00586576;801;401/403;701; 602 BWI-INN00586578;801;801;401/403;701; 602 BWI-INN00586580;801;801;401/403;701; 602 BWI-INN00586582;DI;401/403 BWI-INN00586583;DI;401/403 BWI-INN00586584;401/403;MIL | | |
| JX-3729 | Email from Fairy Zare to Joseph Koenig re FW: BWI Clinical Support Review Conference Call Recap-03242018 (with attachments) | 7/24/2018 | BWI-INN00607286 | BWI-INN00607310 | | BWI-INN00607286;801;401/403 BWI-INN00607286;801;701;LC;401/403; 602 BWI-INN00607288;801;701;LC;401/403; 602 BWI-INN00607301;701;701;LC;401/403; 602 BWI-INN00607302;801;401/403;701; 602 BWI-INN00607304;801;401/403;701; 602 BWI-INN00607306;801;801;401/403;701; 602 BWI-INN00607308;DI;401/403 BWI-INN00607309;DI;401/403 | | |
| JX-3732 | Email from Fairy Zare to Michael Bochner re RE: BWI RPO strategy V1.pptx" (with attachments) | 6/22/2017 | BWI-INN00622531 | BWI-INN00622572 | | BWI-INN00622531;801;401/403 BWI-INN00622533;801;602;701;401/403 BWI-INN00622553;801;602;701;401/403 BWI-INN00622557;801;602;701;401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3733 | Email from Andrew Landers to Fairy Zare re FW: 2016 Latest Thinking - BWI Follow ups.pptx (with attachments) | 8/30/2016 | BWI-INN0062679 | BWI-INN0062691 | | BWI-INN0062679; 801;-401/403; 701; 602 BWI-INN0062680; 801; 901;-401/403; DI 401/403 | | |
| JX-3734 | Email from Andrew Landers to Fairy Zare re FW: 2016 Latest Thinking - BWI attachments) | 6/1/2016 | BWI-INN0062828 | BWI-INN0062829 | | BWI-INN0062828; 801;-401/403 BWI-INN0062829; 701; 602; 401/403;801 | | |
| JX-3735 | Email from Charles Zoe to Terrence Gaughan; Leroy Jordan re Fwd: BWI Clinical Support Review Conference Call Recap-03242016 (with attachments) | 3/25/2016 | BWI-INN0062790 | BWI-INN0062836 | | BWI-INN0062790; 801;-401/403 BWI-INN0062792; No objection BWI-INN0062793; No objection BWI-INN0062794; 801; 701; LC;-401/403; 602 BWI-INN0062827; 801; 701; LC;-401/403; 602 BWI-INN0062830; 801; 801;-401/403; 701; 602 BWI-INN0062832; 801; 901;-401/403; 701; 602 BWI-INN0062834; DI;-401/403 BWI-INN0062835; DI;-401/403 | | |
| JX-3736 | Email from Nick Demczuk to Avi Shalgi; Jasmina Brooks; Justin Londre re Falcon Alignment Strategy GMB preparation (with attachments) | 10/7/2014 | BWI-INN0062767 | BWI-INN0062842 | | BWI-INN0062767; 602; 401/403 BWI-INN0062768;-401/403; 602; 701; 801 BWI-INN0062805; 602; 401/403 BWI-INN0062806;-401/403; 602; 701; 801 | | |
| JX-3737 | Email from Roger Dalinghaus to Andrew Blake;Nick Demczuk re Fw: G2 Today (with | 9/16/2015 | BWI-INN0062591 | BWI-INN0062592 | | BWI-INN0062591;-401/403 BWI-INN0062592;-401/403; 602; 701 | | |
| JX-3738 | Email from Conrad Ramos to David Anderson; Nick Demczuk copying Jacob Elisha RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters | 8/19/2014 | BWI-INN0062406 | BWI-INN0062410 | | 801: LC; 401/403; 602 | 5/14/25 | |
| JX-3739 | Email from Avi Shalgi to Nick Demczuk; Jasmina Brooks re Falcon Strategy Alignment Review 10-10-14 UPDATED.pptx (with attachments) | 10/10/2014 | BWI-INN0062731 | BWI-INN0062772 | | BWI-INN0062731;-401/403 BWI-INN0062732;-401/403; 602; 701; 801 | | |
| JX-3740 | Email from Avi Shalgi to Stephani Sobhani; Nick Demczuk; Jayme Lorentz; Justin Londre; Jasmina Brooks re Falcon Alignment Strategy for GMB (with attachments) | 10/17/2014 | BWI-INN0062574 | BWI-INN0062814 | | BWI-INN0062574;-401/403 BWI-INN0062776;-401/403; 602; 701; 801 | | |
| JX-3741 | Email from Tom Lech to Nick Demczuk RE: Available now (with attachments) | 7/9/2013 | BWI-INN0062423 | BWI-INN0062424 | | BWI-INN0062423;-401/403; 801 BWI-INN0062424; 602; 401/403; 701; MIL | | |
| JX-3742 | Email from Randolph Ellis to Neil Warman; Tom Lech; Nick Demczuk RE: Summary of Duke Pilot Meeting | 3/21/2013 | BWI-INN0062813 | BWI-INN0062814 | | 801;-401/403; 602; 701 | | |
| JX-3743 | Email from Alanna Bantee to Nick Demczuk; Noel Fairbanks, Eugenia Shiparo; Cortney Donaldson RE: One Dx - Sound Choice Expansion Project Discussion (with attachment) | 3/23/2015 | BWI-INN0062877 | BWI-INN0062878 | | BWI-INN0062877;-401/403; 602; 701 BWI-INN0062878; 602; 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3744 | Email from Alanna Bartee to Cortney Donaldson; Justin Londre copying Nick Demczuk re Copy of Lasso Market Model V2.1 wFalcon.xlsx (with attachments) | 3/20/2015 | BWI-INN00629418 | BWI-INN00629419 | | BWI-INN00629418; 401/403 BWI-INN00629419; 602; 401/403 | | |
| JX-3745 | Email from Nicole Boser to Jon Lennox; Joseph Fletcher; Luis Echeverria; Nick Demczuk; Patricia Schrater; Gregory Maass re FW: M-5723-116 Part Qualification (with attachments) | 5/13/2015 | BWI-INN00629480 | | | BWI-INN00629442; 801; 401/403; LC BWI-INN00629445; 801; 401/403 BWI-INN00629452; 801; 401/403 BWI-INN00629480; 401/403 | | |
| JX-3746 | Email from Alanna Bartee to Nick Demczuk re FW: Slides and Data File (with attachments) | 6/30/2015 | BWI-INN00630006 | BWI-INN00630010 | | BWI-INN00630006; 401/403; 602 BWI-INN00630008; 401/403 BWI-INN00630009; No objection BWI-INN00630010; No objection | | |
| JX-3747 | Email from Jason Galdonik to Nick Demczuk RE: Pentrasys reprocessing | 7/30/2015 | BWI-INN00630115 | BWI-INN00630118 | | 801; 401/403; 602 BWI-INN00630115; 401/403 BWI-INN00630118; 602 | | |
| JX-3748 | Email from Nick Demczuk re Alanna Bartee; Cortney Donaldson RE: QBR | 6/30/2015 | BWI-INN00630884 | BWI-INN00630885 | | BWI-INN00630884; 401/403 BWI-INN00630885; 401/403 | | |
| JX-3749 | Email from Nick Demczuk to Justin Londre RE: Reprocessed Lasso/Falcon Business Case | 9/5/2014 | BWI-INN00631449 | | | 701; 602; 401/403 | | |
| JX-3750 | Email from Nick Demczuk to Justin Londre re Lasso Reprocessed Business Case (with attachments) | 9/3/2014 | BWI-INN00631463 | BWI-INN00631464 | | BWI-INN00631463; 602; 401/403 BWI-INN00631464; 602; 401/403 | | |
| JX-3751 | Email from Nick Demczuk to Avi Shalgi; Justin Londre re Reprocessed Lasso Business Case (with attachments) | 9/4/2014 | BWI-INN00631726 | BWI-INN00631727 | | BWI-INN00631726; 602; 401/403 BWI-INN00631727; 602; 401/403 | | |
| JX-3752 | Email from Nick Demczuk re Avi Shalgi; Jasmina Brooks; Justin Londre re Falcon Alignment Strategy GNB preparation (with attachments) | 10/7/2014 | BWI-INN00631971 | BWI-INN00632046 | | BWI-INN00631971; 602; 401/403 BWI-INN00631972; 401/403; 602; 701; 801 BWI-INN00631973; 602; 401/403 BWI-INN00632010; 401/403; 602; 701; 801 BWI-INN00632046; 602; 701; 801 | MAY 14 2025 | |
| JX-3753 | Email from Nick Demczuk to Avi Shalgi re Falcon Strategy Deck (with attachments) | 9/30/2014 | BWI-INN00632202 | BWI-INN00632203 | | BWI-INN00632202; 401/403 BWI-INN00632203; 401/403; 602; 701; 801 | | |
| JX-3754 | Email from Nick Demczuk to Avi Shalgi; Stephani Sobhani; Jayme Lorentz; Justin Londre; Jasmina Brooks re Falcon Alignment Strategy for GNB (with attachments) | 10/16/2014 | BWI-INN00632206 | BWI-INN00632245 | | BWI-INN00632206; 401/403 BWI-INN00632207; 401/403; 801 | | |
| JX-3755 | Email from Nick Demczuk to Avi Shalgi; Justin Londre; Jasmina Brooks copying Shubhayu Basu RE: Falcon Strategy Alignment Deck (with attachments) | 10/15/2014 | BWI-INN00632283 | BWI-INN00632385 | | BWI-INN00632283; 401/403 BWI-INN00632285; 401/403; 801 | | |
| JX-3756 | Email from Nick Demczuk to Alanna Bartee re One Solution Deck rev 2 (with attachments) | 10/31/2014 | BWI-INN00632572 | BWI-INN00632595 | | BWI-INN00632572; No objection BWI-INN00632573; 401/403 | | |
| JX-3757 | Email from Nick Demczuk re Nick Demczuk re Powerpoint Falcon (with attachments) | 10/5/2014 | BWI-INN00632543 | BWI-INN00632581 | | BWI-INN00632543; No objection BWI-INN00632544; 401/403; 801 | | |
| JX-3758 | Email from Nick Demczuk to Sungwoo Min re Updated Deck (with attachments) | 10/29/2014 | BWI-INN00632625 | BWI-INN00632626 | | BWI-INN00632581; 401/403; 602; LF BWI-INN00632625; No objection BWI-INN00632626; 401/403; 801 | | |
| JX-3759 | Email from Nick Demczuk to Sabitha Parthyil copying Amit Agarwal re RE: Falcon project (with attachments) | 12/18/2013 | BWI-INN00632805 | BWI-INN00632808 | | BWI-INN00632805; 401/403 BWI-INN00632805; 401/403; 801 BWI-INN00632808; 401/403 | | |
| JX-3760 | Email from Nick Demczuk to Marina Guerrekian copying Ronen Krupnik, Amit Agarwal re RE: SS 8Fr and EEPROM Change (with attachments) | 2/21/2014 | BWI-INN00633053 | BWI-INN00633058 | | BWI-INN00633053; 401/403 BWI-INN00633058; 401/403 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3848 | Email from Amy Crush Ferreira to Aaron DeFate copying Rick Ferreira Re: MNS Recap (with attachments) | 4/29/2020 | IH00055444 | IH00055477 | | IH00055444; 801-401/403; 602; 701<br>IH00055450: No objection<br>IH00055451: No objection<br>IH00055452: No objection<br>IH00055453: No objection<br>IH00055454: No objection<br>IH00055455: No objection<br>IH00055456: No objection<br>IH00055457: No objection<br>IH00055458: No objection<br>IH00055459: No objection<br>IH00055460: No objection<br>IH00055461: No objection<br>IH00055482: No objection<br>IH00055483: No objection<br>IH00055464: No objection<br>IH00055465: No objection<br>IH00055466: No objection<br>IH00055467: No objection<br>IH00055468: No objection<br>IH00055469: No objection<br>IH00055470: No objection<br>IH00055471: No objection<br>IH00055472: No objection<br>IH00055473: No objection; 801-401/403; LC; 602; 701 | | |
| JX-3858 | FW: Reprocessing in Cath/EP Lab | 1/29/2020 | IH00055419 | IH00056422 | | 801-401/403; LC; 602; 701 | | |
| JX-3856 | Email from Amy Crush Ferreira to Dwight Mayhugh, David Warren re Additional Savings Opportunity (with attachments) | 5/12/2020 | IH00056434 | IH00056437 | | IH00056434: 801-401/403; 602<br>IH00056435: 801-401/403; 602; 701<br>IH00056436: 801-401/403; 602; 701 | | |
| JX-3855 | Email from Amy Crush Ferreira to Troy Tuttle copying Doug Beinborn re Innovative Health EP Reprocessing References | 4/16/2020 | IH00057016 | IH00057018 | | 801-401/403; 602 | | |
| JX-3854 | Email from Amy Crush Ferreira to Dave Distel re FW: "Free" Case Support | 12/7/2019 | IH00058063 | IH00058065 | | 801-401/403; 602; 701 | | |
| JX-3853 | Email from Richard Daubenmier to Amy Crush Ferreira re FW: Reprocessing in Cath/EP Lab | 1/29/2020 | IH00060888 | IH00060871 | | 801-401/403; LC; 602; 701 | | |
| JX-3852 | Email from Erica Henry to Amy Crush Ferreira re FW: University of Cincinnati | 1/14/2020 | IH00063065 | IH00063066 | | 801-401/403; 602 | | |
| JX-3851 | Email from Amy Crush Ferreira to Troy Tuttle, Doug Beinborn copying Amy Crush Ferreira re FW: MNS Recap (with attachments) | 3/30/2020 | IH00064339 | IH00064375 | | IH00064339: 801-401/403; 602<br>IH00064344: 801-401/403; 602; 701<br>IH00064350: 801-401/403; 602; 701<br>IH00064362: 801-401/403; 602; 701 | | |
| JX-3850 | Email from Rafal Chudzik to Kelley B, Biessan Joseph, Graham M re very rough draft | 8/16/2016 | IH00077770 | IH00077771 | | IH00077770: 801-401/403; 801<br>IH00077771: 801-401/403; 602 | | |
| JX-3849 | Email from Dave Distel to Elizabeth Stonemann re FW: Biosense Webster / Trinity meeting (with attachments) | 7/8/2018 | IH00108686 | IH00108696 | | IH00108686: 801-401/403; 801<br>IH00108688: 801-401/403; 801 | | MAY – 8 2025 |
| JX-3859 | Email from Dave Distel to Julie Birdsong; Rick Ferreira copying Doug Beinborn blind copying Dave Distel RE: University of Colorado Health Savings Model EP Reprocessing | 4/15/2018 | IH00108784 | IH00108786 | | IH00108690: 801-401/403; 801<br>IH00108692: 801-401/403; 801; 10022; LC<br>IH00108693: No objection<br>401/403; 602; 701; 801; 10022; LC | | |

Innovative Health LLC v. Biosense Web... ic., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3882 | Email from Dave Distel to Brian Harty; Marty Soukup; Kevin Dolan copying Bryan Soderberg; Brian Tompkins RE: $10K Soundstar Devices | 8/3/2017 | IH00284294 | IH00284298 | | 401/403;801 | | |
| JX-3884 | Email from Dave Distel to Donald Codition re FW: Business Review (with attachments) | 9/1/2020 | IH00309302 | IH00309312 | | IH00309302-401/403;602;701;801;1002; LC<br>IH00309305:401/403;801<br>IH00309306:401/403;801<br>IH00309308:401/403;801<br>IH00309309:401/403;801<br>IH00309311:401/403;801 | | |
| JX-3885 | Email from Steve Piraino to Angela Burkholder; Kara Reyes copying Jeff Sicuro; Rick Ferreira; Matthew Darnbeck RE: Reprocessing Services | 6/25/2018 | IH00314170 | IH00314187 | | 401/403;602;701;801;1002;LC | | |
| JX-3886 | Email from Kara Reyes to Steve Piraino copying Rick Ferreira; Jeff Sicuro; Angela Burkholder; Matthew Darnbeck RE: Fw: PremierPro Reprocessing Services | 7/10/2018 | IH00314869 | IH00314894 | | 401/403;602;701;801 | | |
| JX-3887 | Email from Ken Blehm to Jay Farris; Rick Ferreira re FW: EP Cath reprocessing | 3/6/2020 | IH00352645 | IH00352646 | | 401/403;602;701;801;1002;LC | | MAY - 7 2025 |
| JX-3888 | Email from Kara Reyes to Lars Thording re FW: S2S/PremierPro Reprocessing Program (with attachments) | 7/6/2018 | IH00369168 | IH00369184 | | IH00369168:401/403;602;701;801<br>IH00369174:401/403;602;701;801; LC | | |
| JX-3889 | Email from Dave Distel to Todd Senard | 7/15/2020 | IH00373989 | IH00373993 | | IH00369183:401/403;602;701;801;1002<br>IH00369181-401/403;602;701;801; LC | | |
| JX-3890 | Email from Lars Thording to Kara Reyes copying Brendan McGovern Re: Do you have a (with attachments) | 4/3/2018 | IH00382324 | IH00382326 | | IH00382324:401/403;602;701;801<br>IH00382326:401/403;602;701;801;1002 | | |
| JX-3891 | Email from Elizabeth Stoneman to David Kelly II copying Dave Distel; Kimberly Hallum; Brendan McGovern; Cynthia Lynsely Re: Jacksonville - Innovative Health - Reprocessed Product Availability 2-26-18 | 2/27/2018 | IH00425007 | IH00425008 | | 401/403;602;701;801 | | |
| JX-3894 | Email from Dave Distel to Elizabeth Stoneman; Brendan McGovern Re: Innovative Health - Sales Quote Reprocessed EP Catheters | 12/13/2016 | IH00450471 | IH00450474 | | 401/403;602;701;801;1002;LC | | |
| JX-3896 | Email from Mike Lanta to Tim Eimwechter re FW: Scan from HP North to Email (with attachments) | 8/20/2020 | IH00476530 | IH00476646 | | IH00476530:401/403;801<br>IH00476531:401/403;801 | | |
| JX-3898 | Presentation titled "2016 plan.pptx" | 8/17/2016 | IH00537232 | IH00537233 | | 401/403;801 | | |
| JX-3899 | Presentation titled "2016 year end plan.pptx" | 8/17/2016 | IH00537234 | IH00537234 | | 401/403;801 | | |
| JX-3904 | Presentation titled "2016, 2017 plan - draft.pptx" | 8/30/2016 | IH00537235 | IH00537237 | | No objection | | |
| JX-3905 | Presentation titled "Ops Meeting (9_8_16).pptx" | 9/8/2016 | IH00540668 | IH00540685 | | 401/403;801 | | |
| JX-3906 | Document titled "Board package December 11-30.pdf" | 12/1/2016 | IH00540770 | IH00540804 | | 401/403;602;701;801;1002;LC | | |
| JX-3907 | BWI Customer Letter on Non-BWI Product Support - 11/30/2016 | 11/30/2016 | IH00540805 | IH00540805 | | 401/403;602;701;801;1002;LC | | |
| JX-3908 | Presentation entitled "Specialty reprocessing 10-31-20114-Final.pdf" | 1/28/2021 | IH00544438 | IH00544464 | | 401/403;801 | | |
| JX-3909 | Presentation titled 1-28-21.pptx" | 2/26/2021 | IH00553737 | IH00553737 | | 401/403;801 | | |
| JX-3910 | Document titled "EEPROM Data Comparison Pre and Post Reset.pdf" | 1/28/2021 | | | | 401/403;602;701;801;1002:LC | | |
| JX-3911 | Document titled "EEPROM Data Comparison Pre and Post Reset.pdf" | | | | | 401/403;602;701;801:1D | MAY - 14 2025 | |
| JX-3912 | Email from Lynn Sadler to Amy Crush Ferreira copying Kimberly Berardi RE: Methodist Device Usage | 8/15/2017 | IH00568087 | IH00568088 | | 401/403;602;701;801:1002:LC | | MAY - 7 2025 |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3913 | Email from Lars Thording to Rafal Chudzik Re: AMDR language | 6/12/2020 | IH00602076 | IH00602077 | | 401/403; 602; 701; 801 | | |
| JX-3914 | Email from Kyle Syksma to Brendan McGovern re FW: NWD134301RH PO# 3001981176 (with attachment(s) | 8/7/2019 | IH00606697 | IH00606699 | | IH00606697: 401/403; 801 IH00606699: No objection | | |
| JX-3915 | Email from Rafal Chudzik to Stoklas-Oakes,re MRM | 4/26/2018 | IH00635496 | IH00635500 | | IH00635496: 401/403; 801 IH00635497: 401/403; 801; DI | | |
| JX-3916 | Email from Martin Lomas to Tricia Harvey, Amy Stoklas-Oakes; Sam Celaya; Daniel Dorsey; Christen Malchow copying Rafal Chudzik; Amy Cormier; Blessan Joseph; Ben Traynor RE: PRODUCT HOLD! - ALL LASSO NAV ECOS (with attachment(s) | 12/7/2017 | IH00639558 | IH00639562 | | IH00639558: 401/403; 602; 701; 801 IH00639562: 401/403; 602; 701; 801 | | |
| JX-3917 | Email from Ben Traynor to Amy Stoklas-Oakes; Martin Lomas; Sam Celaya; Daniel Dorsey; Tricia Harvey; Christen Malchow copying Rafal Chudzik; Amy Cormier; Blessan Joseph RE: PRODUCT HOLD! - ALL LASSO NAV ECOS (with attachment(s) | 12/6/2017 | IH00639563 | IH00639566 | | IH00639563: 401/403; 801 IH00639566: 401/403; 602; 701; 801 | | |
| JX-3918 | Presentation titled "Board Meeting Sept 2017.pptx" | 9/8/2017 | IH00642282 | IH00642286 | | 401/403; 801; DI | | |
| JX-3919 | Email from McParlanea to Rafal Chudzik, Blessan Joseph re Inputs for Management Review | 7/27/2020 | IH00644307 | IH00644312 | | IH00644307: 401/403; 801 IH00644308: 401; 401; 602; 801 | | |
| JX-3920 | Document titled "Innovative Health COI - 2021 - 2022.pdf" | 2/23/2021 | IH00656543 | IH00656560 | | 401/403; 801 | | |
| JX-3921 | Document titled "Stanford Agreement - 10.31.17.pdf" | 4/27/2021 | IH00656714 | IH00656714 | | 401/403; 801 | | |
| JX-3922 | Email from Randall Ford to Dave Distel re FW: Sourcestar 104590072 | 2/4/2021 | IH00656808 | IH00656810 | | 401/403; 801 | | |
| JX-3923 | Email from Rafal Chudzik to Rick Ferreira; Dave Distel; Timothy Einwechter; Lars Thording re Fwd: Virtual for next week | 2/18/2021 | IH00656820 | IH00656822 | | 401/403; 602; 701; 801; LC | | |
| JX-3924 | Email from Rafal Chudzik to Dave Distel; Rick Ferreira; Timothy Einwechter re Fwd: Medline Industries, Inc. Reprocessing | 2/25/2021 | IH00656823 | IH00656828 | | 401/403; 602; 801; LC | | |
| JX-3925 | Email from Tyler Loeb to Kara Reyes; Ira Joseph copying Dave Distel RE: Pricing Modification | 3/11/2021 | IH00656833 | IH00656835 | | 401/403; 602; 801; MIL | | |
| JX-3926 | Email from Dave Distel to Rick Ferreira; Rafal Chudzik; Blessan Joseph; Lars Thording re BSW Case Coverage Policy | 3/11/2021 | IH00656836 | IH00656837 | | 401/403; 602; 701; 801; 1002; LC | | |
| JX-3927 | Email from Rick Ferreira to Dave Distel; Rafal Chudzik; Blessan Joseph; Lars Thording Re: BSW Case Coverage Policy | 3/11/2021 | IH00656838 | IH00656840 | | 401/403; 602; 701; 801; 1002; LC | | |
| JX-3928 | | 3/12/2021 | | | | 401/403; 602; 701; 801; 1002; LC | | |
| JX-3929 | Email from Hayden McLean to Dave Distel; Elizabeth Stoneman copying Conor Daly re Fwd: EP collections | 3/3/2020 | IH00656881 | IH00656883 | | 401/403; 602; 801; MIL | | MAY - 8 2025 |
| JX-3930 | Email from Dave Distel to Jennifer Thomas copying Mark Kostelac; Rick Ferreira re RE: Item # | 8/17/2020 | IH00657097 | IH00657101 | | 401/403; 602; 701; 801; 1002; LC | | |

Innovative Health LLC v. Biosense Web...c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3955 | Email from Angela Massen to Dave Distel re [EXTERNAL]Re: BWI latest case coverage policy; (with attachments) | 7/18/2022 | IHO0897122 | IHO0897125 | | IHO0897122; 401/403; 602; 701; 801 Unitmey Disclosure IHO0897124-401/403; MIL | | |
| JX-3956 | Email from Dave Distel to Rick Ferreira; Tim Einwechter; Aaron Derate; Mike Lama copying Ira Joseph; Lars Thordling re Erlanger Health (with attachments) | 7/15/2022 | IHO0897129 | IHO0897132 | | IHO0897129-401/403; MIL; IHO0897131-401/403; MIL; IHO0897132-401/403; MIL | | |
| JX-3957 | Email from Jeff Loy to Dave Distel re [EXTERNAL]RE: Innovative Health (with attachments) | 7/13/2022 | IHO0897133 | IHO0897136 | | IHO0897133-401/403; 602; 801 Unitmey Disclosure; IHO0897135-401/403; MIL; IHO0897136; 401/403; MIL | | MAY - 8 2025 |
| JX-3958 | Spreadsheet titled "Returned Sensor Enabled Devices-Carto.xlsx" | 5/13/2024 | IHO0897145 | IHO0897145 | | | | |
| JX-3959 | Email from Aaron DeTrate to Lila Lighty, Amy Crush re [EXTERNAL]RE: J&J Unit Faces Revived Antitrust Claims Over Cardiac Catheters | 12/21/2022 | IHO0897146 | IHO0897146 | | 401/403; 602; 801; Unitmey Disclosure | | |
| JX-3960 | Email from Aaron DeTrate to Jay Farris Re: [EXTERNAL]RE: PO 02502-0000575257 | 10/18/2022 | IHO0897147 | IHO0897152 | | 401/403; 602; 801; Unitmey Disclosure | | |
| JX-3961 | Email from Kimberly Berardi to Aaron DeTrate; Trisha Stahl copying Jonathan Grom; Shrivas Rajshekar re [EXTERNAL]RE: [EXTERNAL]RE: J&J Unit Faces Revived Antitrust Claims Over Cardiac Catheters | 2/7/2024 | IHO0897157 | IHO0897161 | | 401/403; 602; 801; 1002; LC; Unitmey Disclosure | | |
| JX-3962 | Document titled "K212165 (Innovative Vizigo).pdf" | 4/14/2024 | IHO0897163 | IHO0897168 | | 401/403; 602; 801; Unitmey Disclosure | | |
| JX-3963 | Email from Pamela Kmewek to Rick Ferreira; Jay Farris re [EXTERNAL]RE: [EXTERNAL]RE: J&J Unit Faces Revived Antitrust Claims Over Cardiac Catheters | 1/9/2024 | IHO0897169 | IHO0897172 | | 401/403; 602; 801; Unitmey Disclosure | | MAY 1 3 2025 |
| JX-3964 | Email from Pamela Kmewek to Rick Ferreira re [EXTERNAL]RE: [EXTERNAL]RE: J&J Unit Faces Revived Antitrust Claims Over Cardiac Catheters | 5/24/2024 | IHO0897173 | IHO0897175 | | 401/403; 602; 801; 1002; LC; Unitmey Disclosure | | |
| JX-3966 | Document titled "MAUDE Adverse Event Report; Biosense Webster; INC (IRWINDALE) SOUNDSTAR® 3D DIAGNOSTIC ULTRASOUND CATHETER; CATHETER; ULTRASOUND; INTRAVASCULAR 8-20-2014.pdf" | 6/19/2024 | IHO0897194 | IHO0897198 | | 401/403; 602; 701; 801; 1002; LC; Unitmey Disclosure; MIL | | |
| JX-3967 | Document titled "MAUDE Adverse Event Report; Biosense Webster; INC (IRWINDALE) SOUNDSTAR® ECO DIAGNOSTIC ULTRASOUND CATHETER; CATHETER; ULTRASOUND; INTRAVASCULAR K112050 -2015.pdf" | 6/19/2024 | IHO0897204 | IHO0897208 | | 401/403; 801; 1002; LC; Unitmey Disclosure; MIL | | |
| JX-3969 | Email from Rick Ferreria to Amy Crush Ferreria; Jay Farris; Michael Ferreria; Meredith Snider copying Dave Distel; Lars Thordling re FW: [EXTERNAL]Query (with attachments) | 6/20/2022 | IHO0897211 | IHO0897214 | | IHO0897211-401/403; 602; 701; 801; 1002; LC; Unitmey Disclosure; IHO0897214; 401/403; 602; 801; Unitmey Disclosure | | MAY - 8 2025 |
| JX-3970 | Email from Rick Ferreria; Meredith Snider; Jay Farris re [EXTERNAL]Update on Univ Health -SA | 9/15/2022 | IHO0897215 | IHO0897215 | | 401/403; 602; 801; Unitmey Disclosure | | |
| JX-3971 | Email from Kara Reyes to Miguel Cardenas; Meredith Snider re [EXTERNAL]RE: Sterilmed Use-UH | 12/22/2022 | IHO0897216 | IHO0897221 | | 401/403; 602; 801; Unitmey Disclosure | | |

*Innovative Health LLC v. Biosense Web...c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit...t (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-3972 | Email from Kara Reyes to Meredith Snider copying Dave Distel; Rick Ferreira re [EXTERNAL]FW: Sterilied Potential Cost Savings for 2022 (with attachments) | 1/3/2023 | IH00697222 | IH00697225 | | IH00697222; 401/403; 602; 801; Untimely Disclosure; IH00697224; 401/403; 801; Untimely Disclosure; IH00697225-401/403;MIL | MAY 9 2025 | |
| JX-3973 | Email from Michael Ferreira to Meredith Snider; Rose Clausen re: FW: [External] - Fwd: Jersey Shore SoundStar Pricing | 2/3/2023 | IH00697226 | IH00697230 | | IH00697226-401/403; 602; 801; Untimely Disclosure; IH00697228-401/403-MIL | | |
| JX-3974 | Email from Kara Reyes to Meredith Snider re FW: [EXTERNAL]RE: [EXTERNAL]S2S guarantee (with attachments) | 4/12/2023 | IH00697231 | IH00697235 | | IH00697231-401/403; 602; 801; Untimely Disclosure; IH00697235-401/403; 801; Untimely Disclosure | | |
| JX-3975 | Email from Jay Farris to Meredith Snider; Rick Ferreira; Aaron DeFratie re FW: [EXTERNAL]RE: DecaNav Catheter (with attachments) | 9/8/2023 | IH00697236 | IH00697239 | | IH00697236-401/403; 602; 801; Untimely Disclosure; IH00697239-401/403; 602; 801; Untimely Disclosure | | |
| JX-3976 | Email from Kara Reyes to Meredith Snider re FW: Allied - Innovative Health EP Reprocessing Discussion (with attachments) | 9/21/2023 | IH00697240 | IH00697252 | | IH00697240-401/403; 602; 801; Untimely Disclosure; IH00697252-401/403; 801; Untimely Disclosure | | |
| JX-3977 | Email from Kara Reyes to Aaron DeFratie; Meredith Snider re our HCA Call today | 10/3/2023 | IH00697253 | IH00697254 | | IH00697253-401/403; 602; 801; LC2; Untimely Disclosure | | |
| JX-3978 | Email from Cassidi Brooks to Kara Reyes; Courtney Fullington; Amy Edwards copying David Beames; Daniel Claus; Amy Crush Ferreira; Meredith Snider re [EXTERNAL]RE: [EXTERNAL]ISSS guarantee | 4/7/2023 | IH00697193 | IH00697194 | | 401/403; 602; 801; Untimely Disclosure | | |
| JX-3979 | Email from Cassidi Brooks to Kara Reyes et al. re [EXTERNAL]RE: [EXTERNAL]S2S guarantee | 4/7/2023 | IH00697195 | IH00697196 | | 401/403; 602; 801; Untimely Disclosure | | |
| JX-3980 | Cardiovascular Resource Council Meeting Agenda | 10/24/2019 | Providence_000027 | Providence_000027 | | 401/403; 602; 801; 1002; DI | | |
| JX-3981 | Letter from Eric Roth to Ashley Toussaint re Biosense Webster Employee Secrecy, Intellectual Property, Non-Competition and Non-Solicitation Agreement ("NCA") | 2/23/2018 | STRYKERO0000018 | STRYKERO0000027 | | 401/403 | | |
| JX-3982 | Letter from Khaled John Kiele to Meagan Daye re Employment with Stryker | 2/1/2017 | STRYKERO0000030 | STRYKERO0000033 | | 401/403 | | |
| JX-3983 | Email from Karen Tompkins to Ashley Toussaint; Rachel Dinaeinens, and Tony Patton re Toussaint / BWI | 5/29/2018 | STRYKERO0000040 | STRYKERO0000043 | | 401/403 | | |
| JX-3984 | Spreadsheet | Undated | STRYKERO0001148 | STRYKERO0001148 | | 401/403; 602; 801; 1002 | | |
| JX-3985 | ABA Section of Antitrust Law (2005) Market Power Handbook: Competition Law and Economic Foundations | 2005 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-3986 | ABA Section of Antitrust Law (2011) Monopolization and Dominance Handbook | 2011 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-3987 | ABA Section of Antitrust Law (2012) Market Power Handbook: Competition Law and Economic Foundations | 2012 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-3988 | ABA Section of Antitrust Law (2014) Econometrics: Legal, Practical, and Technical Issues 2d. | 2014 | n/a | n/a | | 401/403; 801; 1002 | | |

MAY 1 3 2025

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4042 | Center for Devices and Radiological Health (2004) "Guidance for Industry and FDA Staff: Clinical Study Designs for Percutaneous Catheter Ablation for Treatment of Atrial Fibrillation," https://www.fda.gov/regulatory-information/search-fda-guidance-documents/guidance-industry-and-fda-staff-clinical-study-designs-percutaneous-catheter-ablation-treatment | 2004 | n/a | n/a | | 401/403;801;901 | | |
| JX-4043 | Centers for Disease Control and Prevention (2018), "Reuse of Single-Use Medical Devices Guideline for Disinfection and Sterilization in Healthcare Facilities", https://web.archive.org/web/20210716095249/https://www.cdc.gov/infectioncontrol/guidelines/disinfection/reuse-of-devices.html | 2018 | n/a | n/a | | 401/403;801;901 | | |
| JX-4044 | Chung, Mina and Sricharan, Arun (2017) "Ablation Procedures and Complications", JACC: Clinical Electrophysiology, Vol. 3, No. 11. | 2017 | n/a | n/a | | 401/403;801 | | |
| JX-4045 | Chung, R, A Weller, R Morgan, AM Belli, & L Ratnam (2018) "Are compilation rates lower with 4-Fr versus 6-Fr transfemoral arterial access – prospective audit at a single interventional radiology centre," CVIR Endovascular, Vol. 1(15) | 2018 | n/a | n/a | | 401/403;801 | | |
| JX-4046 | Cleveland Clinic, Ventricular Tachycardia, https://my.clevelandclinic.org/health/diseases/17616-ventricular-tachycardia | Undated | n/a | n/a | | 401/403;801;901 | | |
| JX-4047 | CMS Reimbursement and Patient Billing for Reprocessed SUDs, http://amdr.org/wp-content/uploads/2015/11/AMDR-Position-Paper-on-Billing-and-Reimbursement-2015.pdf | 2015 | n/a | n/a | | 401/403;801;901-1002 | | |
| JX-4048 | Congressional Research Service, "FDA Regulation of Medical Devices," 1/4/2023, https://crsreports.congress.gov/product/pdf/R/R4 7374 | 2023 | n/a | n/a | | 401/403;801;901 | | |
| JX-4049 | DECANAV Mapping Catheter (reprocessed) | n/a | n/a | n/a | Indecipherable entry – objection per March 7, 2025 Letter | Indecipherable entry – objection per March 7, 2025 Letter | | |
| JX-4050 | DECANAV Mapping Catheter (reprocessed) | n/a | n/a | n/a | Indecipherable entry – objection per March 7, 2025 Letter | No objection | | |
| JX-4051 | Defendant Biosense Webster, Inc's Responses to Innovative Health LLC's First Set of Interrogatories (Nos. 1-15) | 10/19/2020 | n/a | n/a | | No objection | | |
| JX-4052 | Defendant Biosense Webster, Inc's Responses to Innovative Health LLC's Second Set of Interrogatories (Nos. 16-18) | 12/14/2020 | n/a | n/a | | No objection | | |
| JX-4053 | Defendant Biosense Webster, Inc's Responses to Innovative Health LLC's Third Set of Interrogatories (Nos. 19-23) | 2/1/2021 | n/a | n/a | | No objection | | |
| JX-4054 | Defendant Biosense Webster, Inc's Supplemental Responses to Innovative Health LLC's First, Second, and Third Sets of Interrogatories (Nos. 2, 4, 7, 18, 21). | 9/21/2021 | n/a | n/a | | No objection | | |

MAY - 7 2025    MAY - 7 2025

Innovative Health LLC v. Biosense Web..., Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4055 | Deloitte (2020) "A Roadmap to Applying the New Lease Standard," June, available at https://www2.deloitte.com/content/dam/Deloitte/us/Documents/audit/ASC/Roadmaps/ us-aers-a-roadmap-to-applying-the-new-leasing-standard.pdf | 2020 | n/a | | | 401/403; 801; 901 | | |
| JX-4056 | Department of Health & Human Services, 510(k) No. K153090 Summary re Reprocessed Diagnostic Ultrasound Catheter | 3/10/2016 | n/a | | | 401/403; 801; 901 | MAY - 8 2025 | |
| JX-4057 | Department of Health & Human Services, 510(k) No. K153153 Summary re Reprocessed Electrophysiology Catheter | 3/14/2016 | n/a | | | 401/403; 801; 901 | MAY - 8 2025 | |
| JX-4058 | Department of Health & Human Services, 510(k) No. K160242 Summary re Reprocessed Livewire Steerable Diagnostic EP Catheter | 5/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4059 | Department of Health & Human Services, 510(k) No. K160303 Summary re Reprocessed Polaris X Steerable Diagnostic EP Catheter | 5/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4060 | Department of Health & Human Services, 510(k) No. K160421 Summary re Reprocessed Inquiry Optima Plus Steerable Diagnostic EP Catheter | 11/2/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4061 | Department of Health & Human Services, 510(k) No. K160496 Summary re Reprocessed Inquiry Optima Steerable Diagnostic EP Catheter | 6/10/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4062 | Department of Health & Human Services, 510(k) No. K161393 Summary re Reprocessed Orbiter ST Steerable Diagnostic EP Catheter | 10/28/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4063 | Department of Health & Human Services, 510(k) No. K161464 Summary re Reprocessed Dynamic Tip Steerable Diagnostic Electrophysiology Catheters | 9/30/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4064 | Department of Health & Human Services, 510(k) No. K161769 Summary re Reprocessed Supreme Diagnostic Electrophysiology Catheters | 12/6/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4065 | Department of Health & Human Services, 510(k) No. K161827 Summary re Reprocessed Response Diagnostic Electrophysiology Catheters | 12/8/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4066 | Department of Health & Human Services, 510(k) No. K162251 Summary re Reprocessed Viking Diagnostic Electrophysiology Catheters | 12/21/2016 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4067 | Department of Health & Human Services, 510(k) No. K165560 Summary re Reprocessed AcuNav Diagnostic Ultrasound Catheter | 7/12/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4068 | Department of Health & Human Services, 510(k) No. K170311 Summary re Reprocessed Agilis NxT Steerable Introducer | 6/2/2017 | n/a | n/a | | 401/403; 801; 901 | | |

*Innovative Health LLC v. Biosense Webster, Inc.*, Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit ___ (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4069 | Department of Health & Human Services, 510(k) No. K170474 Summary re Reprocessed SoundStar 3D Diagnostic Ultrasound Catheter | 6/16/2017 | n/a | n/a | | 401/403; 801; 901 | MAY - 8 2025 | MAY - 8 2025 |
| JX-4070 | Department of Health & Human Services, 510(k) No. K170922 Summary re Reprocessed Webster CS Bi-Directional Diagnostic EP Catheter Reprocessed Webster CS Bi-Directional Diagnostic EP Catheter (with Auto ID) | 6/22/2017 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4071 | DeSilver, D. (2022), "As inflation soars, a look at what's inside the consumer price index," PEW Research Center, https://www.pewresearch.org/short-reads/2022/01/24/as-inflation-soars-a-look-at-whats-inside-the-consumer-price-index/ | 2022 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4072 | "FDA Clears Abbott's High-density Grid EP Mapping Catheter,", Diagnostic and Interventional Cardiology (2018), https://www.dicardiology.com/product/fda-clears-abbotts-high-density-advisor-hd-grid-ep-mapping-catheter | 2018 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4073 | Ditec, G, PJ Cortner, MQ Le, D Grinberg, J Duchateau, K Gardey, A Dulac, A Deliniere, C Haddad, J Boussuge-Roza, F Sacher, P Jais, P Chevalier, & F Bessiere (2023) "Carbon Footprint of Atrial Fibrillation Catheter Ablation," Europace, Vol. 25, no. 5:1-540 | 2023 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4074 | Dobler, C.C., A.S. Morrow A.S., and C.C. Kamath (2018) "Clinicians cognitive biases: a potential barrier to implementation of evidence-based clinical practice," BMJ Evidence-Based Medicine., Epub ahead of print | 2018 | n/a | n/a | | 401/403; 801 | | |
| JX-4075 | Durugbo, CM & Z Al-Balushi (2023) "Supply Chain Management in Times of Crisis: A Systematic Review," Management Review Quarterly, Vol. 73, pp. 1179-1235 | 2023 | n/a | n/a | | 401/403; 801 | | |
| JX-4076 | Ederer, F (2022) "Thurman Arnold Project: https://vimeo.com/739546911/9acd30008b | 2022 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4077 | Ederer Transcript; Johnson & Johnson et al/Morgan Healthcare Conference, https://s203.q4cdn.com/636242892/files/doc_downloads/JNJ-USQ_Transcript_2025-01-13-1.pdf | 1/13/2025 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4078 | Edlin, A. and D. Rubinfeld (2004) " Exclusion or Efficient Pricing", Antitrust Law Journal, Vol. 72, No. 1 | 2004 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4079 | Elhauge, E. (2022) United States Antitrust Law and Economics, 4e. | 2022 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4080 | EP 3 877 082 A0 | 2020 | n/a | n/a | | 401/403; 901 | | |
| JX-4081 | FDA 510(k) applications and approvals for all Innovative Health catheters | Undated | n/a | n/a | | Categorical entry - objection per March 7, 2025 Letter | | |
| JX-4082 | FDA PAUDE Database | n/a | n/a | n/a | | Indecipherable entry - objection per March 7, 2025 Letter; MIL | | |
| JX-4083 | Federal Judicial Center (2011) Reference Manual on Scientific Evidence, Third Edition. | 2011 | n/a | n/a | | 401/403; 801; 901 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4130 | Landes, R.H. (2001) "Consumer Choice as the Ultimate Goal of Antitrust," University of Pittsburgh Law Review, Vol. 62, pp. 503-525. | 2001 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4131 | Landes, William and Posner, Richard (1981) "Market Power in Antitrust Cases", Harvard Law Review, Vol. 94, No. 5, pp. 937-996. | 1981 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4132 | Lerner, R. and C. Nelson (2007), "Market Definition in Cases Involving Branded and Generic Pharmaceuticals," ABA Economics Committee Newsletter, v. 7, n. 2, pp. 4-7. | 2007 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4133 | LASSO NAV Catheter 510(K) Clearance Innovative Health, https://www.accessdata.fda.gov/cdrh_docs/pdf1 5/K151153.pdf | 14-Mar-16 | n/a | n/a | | 401/403; 801; 901; 1002 | | |
| JX-4137 | LASSO NAV ECO Catheter (new) | n/a | n/a | n/a | | 401/403; 801 | | |
| JX-4138 | LASSO NAV ECO Catheter (reprocessed) | n/a | n/a | n/a | | 401/403; 801 | | |
| JX-4139 | Leung, L, B Evranos, A Grimster, A Li, M Norman, A Balpiti, Z Zubeiri, M Sohal, & MM Gallagher (2019) "Remanufactured circular mapping catheters: safety, effectiveness and cost," J. Interv. Card. Electrophysiol, Vol. 56(2), Dec., pp. 205-211. | 2019 | n/a | n/a | | 401/403; 801 | Indecipherable entry – objection per Mary MAY – 7 2025 | |
| JX-4140 | Lin, Y, D Fan, X Shi, M Fu (2021) "The Effects of Supply Chain Diversification During the COVID-19 Crisis: Evidence from Chinese Manufacturers," Transportation Research Part E, Vol. 155. | 2021 | n/a | n/a | | 401/403; 801 | Indecipherable entry – objection per Mary MAY – 7 2025 | |
| JX-4141 | Liu, Z and X Liu (2022) "Successful zero fluoroscopy cardiac resynchronization therapy-defibrillator implantation with left bundle branch area pacing using an electroanatomic mapping system," Heart Rhythm Case Reports, Vol. 8(11), pp. 756-759. | 2022 | n/a | n/a | | 401/403; 801 | Indecipherable entry – objection per Mary MAY – 7 2025 | |
| JX-4142 | Loftus, T.J. (2015) "A Comparison of the Defect Rate Between Original Equipment Manufacturer and Reprocessed Single-Use Bipolar and Ultrasound Diathermy Devices," Journal of Medical Devices, Vol. 9(5). | 2015 | n/a | n/a | | 401/403; 801 | | |
| JX-4143 | Mayo Clinic, Atrial Fibrillation Ablation, https://www.mayoclinic.org/tests-procedures/atrial-fibrillation-ablation/about/pac-20384969 | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4144 | Mayo Clinic, Cardiac Ablation, https://www.mayoclinic.org/tests-procedures/cardiac-ablation/about/pac-20384993 | Undated | n/a | n/a | | 401/403; 801; 901 | | |

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4154 | Multimedia of EP Control Room | n/a | n/a | n/a | | Indecipherable entry – 7, 2025 Letter | | |
| JX-4155 | Multimedia of EP Procedure Room | n/a | n/a | n/a | | Indecipherable entry – 7, 2025 Letter | | |
| JX-4156 | Multimedia of EP Procedures | n/a | n/a | n/a | | Indecipherable entry – 7, 2025 Letter | | |
| JX-4157 | Multimedia of Innovative EP Procedures | n/a | n/a | n/a | | Indecipherable entry – 7, 2025 Letter | | |
| JX-4158 | Multimedia of Mapping Facilities | n/a | n/a | n/a | | Indecipherable entry – objection per March | | |
| JX-4159 | Multimedia of Recording Systems and Readings | n/a | n/a | n/a | | Indecipherable entry – objection per March | | |
| JX-4160 | Narayan, JM and RM Johns (2024), "Advanced Electroanatomic Mapping: Current and Emerging Approaches," Current Treatment Options in Cardiovascular Medicine, Vol. 26, pp. 69-91. | 2024 | n/a | n/a | | 401/403; 801 | | |
| JX-4161 | Newman, J.M. (2015) "Antitrust in Zero-Price Markets: Foundations," University of Pennsylvania Law Review, Vol. 164, pp. 149-206. | 2015 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4162 | O'Brien, Dan et al. "How GPOs Reduce Healthcare Costs and Why Changing Their Funding Mechanism Would Raise Costs", https://www.ftc.gov/system/files/documents/public_comments/2017/12/00222-142618.pdf | 2017 | n/a | n/a | | | | |
| JX-4163 | OCTARAY Mapping Catheter (new) | n/a | n/a | n/a | 401/403; 801; 901 | Indecipherable entry – objection per March 7, 2025 Letter | MAY – 7 2025 | |
| JX-4164 | Pauly, Mark (1982) "More on Moral Hazard", Journal of Health Economics 2, pp. 81-85. | 1982 | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4165 | PCT/US 2023/077483 | 2023 | n/a | n/a | | | | |
| JX-4166 | PENTARAY Catheter 510(K) Clearance Innovative Health, https://www.accessdata.fda.gov/cdrh_docs/pdf19/K190785.pdf | 25-Jun-19 | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4167 | PENTARAY NAV ECO Catheter (new) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | MAY – 7 2025 | |
| JX-4168 | PENTARAY NAV ECO Catheter (new) | n/a | n/a | n/a | | Indecipherable entry – objection per March 7, 2025 Letter | MAY – 7 2025 | |
| JX-4169 | PENTARAY NAV ECO Catheter (reprocessed) | n/a | n/a | n/a | | 401/403; 801; 1002 | | |
| JX-4170 | PENTARAY NAV ECO Catheter (reprocessed) | n/a | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4171 | Philips, "Atrial fibrillation procedures," https://www.usa.philips.com/healthcare/b/image-guided-therapy/electrophysiology/af-ablation | Undated | n/a | n/a | | 401/403; 801; 901 | | |
| JX-4172 | Pindyck, Robert and Rubinfeld, Daniel (2013) Microeconomics, 8e | 2013 | n/a | n/a | | 401/403; 801; 1002 | MAY – 7 2025 | |
| JX-4173 | Posner, R.A. & W.M. Landes (1981) "Market Power in Antitrust Cases," Harvard Law Review, Vol. 94(5), pp. 937-996. | 1981 | n/a | n/a | | 401/403; 801; 1002 | MAY – 7 2025 | |
| JX-4174 | PR Newswire (2021), "Affera Announces First Patient Treated in SPHERE-Per-AF IDE Trial," https://www.prnewswire.com/news-releases/affera-announces-first-patient-treated-in-sphere-per-af-ide-trial-301447981.html | 2021 | n/a | n/a | | | | |

*Innovative Health LLC v. Biosense Web...., c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit ...t (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4175 | Ratner, Laura et al. (2020) "Catheter Ablation of Atrial Fibrillation: State of the Art and Future Perspectives", Cardiology and Therapy, Vol. 9, pp. 45-58 | 2020 | n/a | n/a | | 401/403;801 | | |
| JX-4176 | Simulstein, W. and R. Zeckhauser (1988) "Status Quo Bias in Decision Making," Journal of Risk and Uncertainty, Vol. 1, pp. 7-59 | 1988 | n/a | n/a | | 401/403;801;1002 | | |
| JX-4177 | Schulman, Kevin (2018) "The Supply-Side Effects of Moral Hazard on Drug Prices", Health Management Policy & Innovation | 2018 | n/a | n/a | | 401/403;801;1002 | | |
| JX-4178 | Schulman, Kevin et al. (2018) "Dissecting high drug costs", Stanford Scope Blog, https://scopeblog.stanford.edu/2018/11/19/disse cting-high-drug-costs/ | 2018 | n/a | n/a | | 401/403;801;1002 | | |
| JX-4179 | Scott, M., T. Bywater, L.J. Bunch, J.P. Picchi, A.M. Russo, W.S. Tzou, L.P. Zeitler, & B.A. Steinberg (2023) "Contemporary trends in cardiac electrophysiology procedures in the United States, and impact of a global pandemic," Heart Rhythm O2, Vol. 4(3), pp. 193-199 | 2023 | n/a | n/a | | 401/403;801 | | |
| JX-4180 | Shrank, William et al. (2019) "Waste in the US Health Care System Estimated Costs and Potential for Savings", JAMA, Vol. 322, No. 15, pp. 1501-1509 | 2019 | n/a | n/a | | 401/403;801;1002 | | |
| JX-4181 | Siemens Acuson SC2000 Prime Ultrasound System https://www.platinumihc.com/siemens-ultrasounds/siemens-acuson-sc2000-prime-brochure.pdf | Undated | n/a | n/a | | 401/403;801;901 | | |
| JX-4182 | Singer, H. & R. Kulick (2010) "Class Certification in Antitrust Cases: An Economic Framework," George Mason Law Review, Vol.17(4), pp. 1035-1054 | 2010 | n/a | n/a | | 401/403;801;1002 | | |
| JX-4183 | Skala, Tomas and Taborsky, Milos (2015) "Electromechanical mapping in electrophysiology and beyond", Coret Vasa, Vol. 57, pp. 470-482 | 2015 | n/a | n/a | | 401/403;801 | | |
| JX-4184 | SOUNDSTAR 3D Catheter (reprocessed) | Undated | n/a | n/a | | Indecipherable entry--objection per March 7, 2025 Letter | | |
| JX-4187 | Soundstar 3D Ultrasound Catheter Stryker, http://sustainability.stryker.com/products/in-the-ep-lab/intracardiac-echocardiography-catheter | Undated | n/a | n/a | | 401/403;801;901 | | |
| JX-4188 | SOUNDSTAR Eco (new) | n/a | n/a | n/a | | Indecipherable entry--objection per March 7, 2025 Letter | MAY - 7 2025 | MAY - 8 2025 |
| JX-4189 | SOUNDSTAR Eco (reprocessed) | n/a | n/a | n/a | | Indecipherable entry--objection per March 7, 2025 Letter | MAY - 7 2025 | |
| JX-4190 | SOUNDSTAR Eco (reprocessed) | n/a | n/a | n/a | | Indecipherable entry--objection per March 7, 2025 Letter | MAY - 7 2025 | |
| JX-4191 | St. Jude Medical ViewMate Xtra Brochure, http://www.cardion.cz/file/958/viewmateviewfax-xtra-brochure.pdf | 2012 | n/a | n/a | | 401/403;801;901 | | |

Innovative Health LLC v. Biosense Webster, Inc., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit List (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4252 | U.S. Food & Drug Administration, 510(k) No. K201015 Summary re Reprocessed Super Torque and Super Torque Plus Diagnostic Angiographic Catheters | 7/1/2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4253 | U.S. Food & Drug Administration, 510(k) No. K231207 | 9/7/2023 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4254 | U.S. Food & Drug Administration, 510(k) No. K231621 | 7/25/2023 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4255 | U.S. Food & Drug Administration, 510(k) No. K232037 | 4/4/2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4256 | U.S. Food & Drug Administration, 510(k) No. K232037 Summary re Reprocessed VersaCross Steerable Sheath; Reprocessed SureFlex Steerable Guiding Sheath | 4/4/2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4257 | U.S. Food & Drug Administration, 510(k) No. K232270 | 10/28/2023 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4258 | U.S. Food & Drug Administration, 510(k) No. K233825 | 6/7/2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4259 | U.S. Food & Drug Administration, 510(k) No. K233843 | 3/8/2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4260 | U.S. Food and Drug Administration, 510(k) Clearance, https://www.fda.gov/medical-devices/device-approvals-denials-and-clearances/510k-clearances#:~:text=Overview,PMN%20on%20510(k) | Undated | n/a | n/a | | 401/4403;801;901 | | |
| JX-4261 | (x) Class 2 Device Recall PENTARAY NAV Catheter and PENTARAY NAV ECO Catheter, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=125726 | Undated | n/a | n/a | Indecipherable entry – objection per March 7, 2025 Letter | 401/4403;801;901 | | |
| JX-4262 | U.S. Food and Drug Administration, MDR Data Files, https://www.fda.gov/medical-devices/medical-device-reporting-mdr-how-to-report-medical-device-problems/mdr-data-files. | Undated | n/a | n/a | | 401/4403;801;901 | | |
| JX-4263 | U.S. Patent Application No. 18/438,093 Filing Receipt. | 2018 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4264 | U.S. Patent Application No. 18/896,140 Filing Receipt. | 2018 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4265 | U.S. Patent Application No. 2022/0241498 A1 | 2022 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4266 | U.S. Patent Application No. 2023/0152135 A1 | 2023 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4267 | U.S. Patent Application No. 2024/0081944 A1 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4268 | U.S. Patent Application No. 2024/0139383 A1 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4269 | U.S. Patent Application No. 2024/0245488 A1 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4270 | U.S. Patent Application No. 2024/0310199 A1 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4271 | U.S. Patent No. 10,830,682 B1 | 2020 | n/a | n/a | | 401/4403;801;901 | MAY 8 2025 | |
| JX-4272 | U.S. Patent No. 11,857,383 B2 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4273 | U.S. Patent No. 11,896,730 B1 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4274 | U.S. Patent No. 11,931,212 B1 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4275 | U.S. Patent No. 12,090,006 B2 | 2024 | n/a | n/a | | 401/4403;801;901 | | |
| JX-4276 | Ubaidi, Kerri (2019) "Reprocessing Single-Use Devices in the Ambulatory Surgery Environment", Aorn Journal, Vol. 109, Issue 4, pp. 452-462. | 2019 | n/a | n/a | | 401/4403;801;901 | | |

*Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4312 | Email from Bart Wright to Elad Nakar et al., re RE: Problems in Dr. Osorio's lab - Follow up (with attachments) | 6/29/2016 | BWI-INN00424690 | BWI-INN00424708 | | BWI-INN00424690; 401/403; 801 BWI-INN00424692; 401/403; 801 BWI-INN00424705; 401/403; 801 | | |
| JX-4313 | Email from Michael Bodner to Jose Osorio re Re: [EXTERNAL] Re: Nice meeting you | 6/13/2017 | BWI-INN00517939 | BWI-INN00517940 | | | | |
| JX-4314 | Email from Ashley Harris to Ahmed Abdelaal et al. re December BVA (with attachment) | 1/7/2019 | BWI-INN00536195 | BWI-INN00536196 | | BWI-INN00536195; 401/403; 801 BWI-INN00536196; 401/403; 801 | | |
| JX-4315 | Email from Sandor Palfi to Stephenie Orsini re RE: PLEASE READ: OCE Contest - Osorio Webinar | 5/18/2016 | BWI-INN00588846 | BWI-INN00588847 | | BWI-INN00588846; 401/403 BWI-INN00588847; 401/403 | | |
| JX-4316 | Email from Ilia Kandov to Fariy Zaret, Alanna Bartee, Tim Lessack Fwd: Can workplace wellness help the environment? (with attachments) | 4/29/2016 | BWI-INN00572169 | BWI-INN00572176 | | BWI-INN00572169; 401/403 BWI-INN00572170; 401/403; 901 BWI-INN00572172; 401/403 | | |
| JX-4317 | Email from Liat Zelilk to Uri Yaron re July Monthly Report (with attachments) | 8/5/2013 | BWI-INN00700129 | BWI-INN00700153 | | BWI-INN00700129; 401/403 BWI-INN00700141; 401/403 BWI-INN00700152; 401/403 BWI-INN00700153; 401/403 | | |
| JX-4318 | Email from Liat Zelilk to Uri Yaron re June Monthly Report (with attachments) | 7/15/2014 | BWI-INN00702372 | BWI-INN00702396 | | BWI-INN00702372; 401/403 BWI-INN00702373; 401/403 BWI-INN00702387; 401/403 BWI-INN00702388; 401/403 | | |
| JX-4319 | Spreadsheet titled "MRG – USEP Consortium – April 2024.xlsx" | 1/17/2014 | BWI-INN00722100 | BWI-INN00722100 | | 401/403 | | |
| JX-4325 | Spreadsheet titled "BWI-2024-0013489 US Rate (9-6-2024 Update).xlsx" | 9/6/2024 | BWI-INN00722118 | BWI-INN00722118 | | 401/403 | | |
| JX-4327 | Spreadsheet titled "BWI-2024-0013489 US Rate - Brian Lin - narrowed.xlsx" | 10/30/2024 | BWI-INN00722123 | BWI-INN00722123 | | 401/403 | | |
| JX-4331 | Document titled "Doctor Packet" | 2/6/2018 | IH00003607 | IH00003575 | | | | |
| JX-4332 | Email from Mike Palazzolo to Lara Thording Re: HPN Daily Update: March 21, 2016 | 3/21/2016 | IH00286661 | IH00286671 | | | | |
| JX-4333 | Email from Mary Roberts to Rick Ferreira RE: BSW behavior and tactics | 4/24/2018 | IH00470213 | IH00470214 | | 401/403; 602; 701; 801 | | |
| JX-4334 | Email from Dave Distel to Tim Eimwechter et al. FW: Biosense Webster (with attachment) | 3/30/2016 | IH00535485 | IH00535486 | | BWI-INN00535485; 401/403; 801 IH00535486; 401/403 | | |
| JX-4335 | EP Mapping Tech Support Brochure | 10/06/2020 | IH00540440 | IH00540451 | | 401/403; 701; 801 | | |
| JX-4336 | Email from Rick Ferreira to D. Mullins FW: Methodist Device Usage | 8/15/2017 | IH00624865 | IH00624866 | | 401/403; 602; 801 | | |
| JX-4337 | Email from Meredith Snider to Kara Reyes re Are my calculations correct? (with attachment) | 8/07/2024 | IH00697299 | IH00697302 | | IH00697299; 401/403; 602; 801; untimely disclosure IH00697302; 401/403; 801 MIL; untimely disclosure | | |
| JX-4338 | Email from Meredith Snider to Michael Ferreira FW: [EXTERNAL]RE: Usage Data (with attachment) | 8/21/2024 | IH00697307 | IH00697310 | | IH00697307; 401/403; 602; 801; untimely disclosure IH00697310; 401/403; MIL | | |
| JX-4340 | Email from Kara Reyes to Brett Whitbread et al. [EXTERNAL]RE: Review of Savings opportunity - S2S Global EP Reprocessing Program | 10/17/2022 | IH00697775 | IH00697784 | | | | |
| JX-4341 | Email from Amy Crush Ferreira to Meredith Snider et al. Re: University Health System San Antonio Savings Model_2022-05-31.xlsx (with attachment) | 10/28/2022 | IH00697816 | IH00697818 | | IH00697816; 401/403; 801 IH00697818; 401/403; 801; MIL | | |

MAY 15 2025

*Innovative Health LLC v. Biosense Web...c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit ......(May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4342 | Email from Mark/Anthony Manganello to Kristen Ludwig et al. Re: [EXTERNAL]parto equipment | 11/04/2022 | IH0697973 | IH0697974 | | 401/403; 801; MIL | | |
| JX-4343 | Email from Tyler Loeb to Kara Reyes et al. RE: S2S/Innovative implementation planning call 02/12/2021 | 11/13/2022 | IH0698100 | IH0698104 | | 401/403; 801; IH0698088-401/403; 801; IH0698088-401/403; 801; IH0698071-401/403; 801; IH0698072-401/403; 801; IH0698090-401/403; 801; IH0698089-401/403; 801; IH0698078-401/403; 801; MIL; IH0698079-401/403; 801; MIL; IH0698083-401/403; 801; MIL; IH0698084-401/403; 801; MIL; IH0698085-401/403; 801; MIL; IH0698086-401/403; 801; MIL; IH0698091-401/403; 801; IH0698093-401/403; 801; IH0698095-401/403; 801; MIL; IH0698097-401/403; 801; MIL; IH0698098-401/403; 801 | | |
| JX-4344 | Email from Kara Reyes to Meredith Snider [EXTERNAL]RE: Recap and Suggestions | 12/06/2022 | IH0698193 | IH0698194 | | 401/403; 801; 802; MIL | | |
| JX-4345 | Email from Kara Reyes to Meredith Snider [EXTERNAL]CONFIDENTIAL FW: Sterilmed contract (with attachments) | 12/07/2022 | IH0698195 | IH0698232 | | IH0698195-401/403; 801; IH0698197-401/403; IH0698232-401/403; 801; 901 | | |
| JX-4346 | Email from Kara Reyes to Meredith Snider [EXTERNAL]Fwd: Sterilmed contract | 12/09/2022 | IH0698240 | IH0698244 | | 401/403; 801; MIL | MAY – 9 2025 | |
| JX-4347 | Email from Rick Ferreira to Meredith Snider et al. FW: VIDIGO (with attachment) | 1/26/2023 | IH0698661 | IH0698665 | | IH0698661-401/403; 602; 701-LC; MIL; untimely disclosure; IH0698665-401/403; 801; MIL; untimely disclosure | | |
| JX-4348 | Email from Michael Ferreira to Meredith Snider et al. Hackensack info | 2/17/2023 | IH0698630 | IH0698631 | | 401/403; 801; 802; untimely disclosure | | |
| JX-4349 | Email from Dave Distel to Danielle O'Meal et al. FW: [EXTERNAL]Soundstar catheters | 2/19/2023 | IH0698632 | IH0698634 | | 401/403; 801; 802; 801; MIL | | |
| JX-4350 | Email from Kara Reyes to Meredith Snider FW: [EXTERNAL]RE: [EXTERNAL]Soundstar catheters | 3/6/2023 | IH0698799 | IH0698808 | | 401/403; 801; 802; MIL; untimely disclosure | MAY – 9 2025 | |
| JX-4351 | Email from Kara Reyes to Meredith Snider et al. [EXTERNAL]Re: [EXTERNAL]MVHS Assessment | 3/8/2023 | | | | 401/403; 801; 802; 701; 801; 1001; 1002; LC; MIL; untimely disclosure | | |
| JX-4352 | Email from Dave Distel to Megan Mccabe et al. RE: [EXTERNAL]RE: [EXTERNAL]Isoundstar catheters | 3/8/2023 | IH0698897 | IH0698901 | | 401/403; 602; 701; 801; untimely disclosure | MAY – 8 2025 | |
| JX-4353 | Email from Michael Ferreira to Barbara Spence et al. Soundstar 8Fr Backorder | 3/10/2023 | IH0698974 | IH0698975 | | 401/403; 602; 701; 801; 1002; LC; untimely disclosure | | |
| JX-4354 | Email from Michael Ferreira to Jay Farris et al. FW: [EXTERNAL]Billings ClinicEP Reprocessing (with attachment) | 3/19/2023 | IH0699022 | IH0699025 | | IH0699022-401/403; 602; 701; 801; MIL; untimely disclosure; IH0699025-401/403; 602; 801; MIL | | |

Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984-JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4366 | Email from Rose Clausen to Mark/Anthony Mangelello re Vizigo customers was sent this email. | 6/21/2024 | IH00703720 | IH00703722 | | 401/4403; 801; untimely disclosure | | |
| JX-4367 | Email from Alicia Nguyen to Meredith Snider et al. Re: Innovative Health Available Inventory for Med Ctr of Aurora | 7/12/2024 | IH00703950 | IH00703952 | | 401/4403; 801; untimely disclosure | | |
| JX-4368 | Email from Jay Farris to Aaron DeFate et al. Re: Vizigo relaunch (with attachments) | 7/27/2024 | IH00704177 | IH00704191 | | 401/4403; 801; 802; MIL; untimely disclosure | | |
| JX-4369 | Email from Kara Reyes to Deborah Bosquet et al. re [EXTERNAL]RE: SDS/Innovative Health EP Products Reprocessing Program (with attachment) | 9/20/2022 | IH00707274 | IH00707278 | IH00707278; 401/4403; 801; untimely disclosure | IH00707274; 401/4403; 801; 401/4403; 801; MIL; untimely disclosure | | |
| JX-4370 | Image file titled "01_LOGIN_Receiving_Login_room.jpg" | Undated | IH00708385 | IH00708385 | | 401/4403; 901 | | |
| JX-4371 | Image file titled "02_CLEAN_Initial Clean_room_1.jpg" | Undated | IH00708386 | IH00708386 | | 401/4403; 901 | | |
| JX-4372 | Image file titled "02_CLEAN_Initial Clean_room_2.jpg" | Undated | IH00708387 | IH00708387 | | 401/4403; 901 | | |
| JX-4373 | Image file titled "02_CLEAN_Initial Clean_room_4.jpg" | Undated | IH00708388 | IH00708388 | | 401/4403; 901 | MAY - 8 2025 | |
| JX-4374 | Image file titled "02_Initial Clean_room_5.jpg" | Undated | IH00708389 | IH00708389 | | 401/4403; 901 | MAY - 8 2025 | |
| JX-4375 | Image file titled "03_Testing_room_3-Copy.jpg" | Undated | IH00708390 | IH00708390 | | 401/4403; 901 | MAY - 8 2025 | |
| JX-4376 | Image file titled "03_Testing_room_7.jpg" | Undated | IH00708391 | IH00708391 | | 401/4403; 901 | | |
| JX-4377 | Image file titled "03_TEST_Pentaray QC" | Undated | IH00708392 | IH00708392 | | 401/4403; 901 | | |
| JX-4378 | Image file titled "03_TEST_Pentaray_LST.jpg" | Undated | IH00708393 | IH00708393 | | 401/4403; 901 | | |
| JX-4379 | Image file titled "03_TEST_Pentaray_LST_4.jpg" | Undated | IH00708394 | IH00708394 | | 401/4403; 901 | | |
| JX-4380 | Image file titled "03_TEST_Soundstar Image Testing_1.JPG" | Undated | IH00708395 | IH00708395 | | 401/4403; 901 | MAY - 8 2025 | |
| JX-4381 | Image file titled "06_Packaging_room.jpg" | Undated | IH00708896 | IH00708896 | | 401/4403; 901 | MAY - 8 2025 | |
| JX-4382 | Image file titled "06_Warehouse_room.JPG" | Undated | IH00708897 | IH00708897 | | 401/4403; 901 | | |
| JX-4385 | Business Record Certification of Ray Finley | 3/28/2025 | n/a | n/a | No objection | | | |
| JX-4386 | Figure 1 Biosense's Catheter Profits vs R&D Spending | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY - 8 2025 | |
| JX-4387 | Figure 2 Innovative Share of Sales by Catheter | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY - 8 2025 | |
| JX-4388 | Figure 3 Third Party Reprocessor Soundstar Share of Sales | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY - 8 2025 | |
| JX-4389 | Figure 4 Third Party Reprocessor Lasso Nav Share of Sales | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY - 8 2025 | |
| JX-4390 | Figure 5 Biosense Machine Sales and Average Prices | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY - 8 2025 | |
| JX-4391 | Figure 6 BWI/Sterilmed vs Third Party Reprocessor Soundstar Share Before/After the Tie | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY - 8 2025 | |
| JX-4392 | Figure 7 Biosense CARTO 3 Usage Share | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | MAY 1 3 2025 | |
| JX-4393 | Figure 8 Biosense's Soundstar Total Revenue (Millions) | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | | |
| JX-4394 | Figure 9 Biosense's Pentaray Total Revenue (Millions) | n/a | n/a | n/a | | 801; 401/4403; 1006; untimely disclosure | | |
| JX-4395 | Figure 10 Biosense's Octaray Total Revenue (Millions) | n/a | n/a | n/a | | | | |
| JX-4396 | Figure 11 Biosense's Pentaray and Octaray Total Revenue (Millions) | n/a | n/a | n/a | | | | |

*Innovative Health LLC v. Biosense Web..... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhib...... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4397 | Figure 12 Biosense's Lasso New Total Revenue (Millions) | Undated | n/a | n/a | | 801-401/4003; 1006 | | |
| JX-4398 | Figure 13 Installations by Year vs. Installed Base | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4399 | Figure 14 Sterilized Share of Reprocessed Soundstar Before/After the Tie | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4400 | Figure 15 Biosense Soundstar Prices vs Costs | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4401 | Figure 16 Biosense Pentaray Prices vs Costs | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4402 | Figure 17 Biosense's Soundstar New Price vs Reprocessed Price | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4403 | Figure 18 Biosense's Pentaray New Price vs Reprocessed Price | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4404 | Figure 19 Biosense's Lasso New Price vs Reprocessed Price | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4405 | Figure 20 Innovative's Market Share Soundstar vs ViewFlex Benchmark | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4406 | Figure 21 Innovative's Market Share Lasso Nav and Pentaray vs Webster CS Benchmark | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4407 | Figure 22 Third Party Reprocessor Share of Unit Sales | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4408 | Table 1 Navigational Ultrasound (Soundstar) Revenue by Company | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4409 | Table 2 Pentaray Revenue by Company | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4410 | Table 3 FAM-Capable Circular Mapping Catheter (Lasso Nav) Revenue by Company | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4411 | Table 4 Biosense's CARTO 3 Clinical Support Share | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4412 | Table 5 Biosense's Annual Price-Cost Margin by Catheter and Catheter Type | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4413 | Table 6 Biosense's Profit Margin for Soundstar | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4414 | Table 7 Biosense's Profit Margin for Pentaray | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4415 | Table 8 Biosense's Profit Margin for Lasso Nav | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4416 | Table 9 Biosense's Profit Margin for Octaray | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4417 | Table 10 Average Machine Sales Price by Competitor and Year | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4418 | Table 11 Biosense's Soundstar and Pentaray Average Cost and Price by Period | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4419 | Table 12 Average Complaint Rates for Innovative vs Biosense and Sterilmed | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | MAY 1 3 2025 | |
| JX-4420 | Table 13 Overall Complaint Rates for Innovative vs Biosense and Sterilmed | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | MAY 1 3 2025 | |
| JX-4421 | Table 14 Adverse Events by Manufacturer and Catheter 2013-2023 | Undated | n/a | n/a | | 801; 801-401/4003; untimely disclosure; MIL | MAY 1 3 2025 | |
| JX-4422 | Table 15 Abbott Advisor HD vs Biosense Optrell Price | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4423 | Table 16 Soundstar Average Price and Total Volume | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4424 | Table 17 BWI/Sterilmed Share of Soundstar, Pentaray, and Lasso Nav Sales Volume | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |
| JX-4425 | Table 18 Innovative Share of Sales by Ultrasound Catheter | Undated | n/a | n/a | | 801-401/4003; 1006; untimely disclosure | | |

*Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit ... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4426 | Table 19 Innovative Share of Sales by Diagnostic Catheter | Undated | n/a | n/a | | 801;-401/403;1006; untimely disclosure | | |
| JX-4427 | Table 20 Third Party Reprocessor Share of Sales by Ultrasound Catheter | Undated | n/a | n/a | | 801;-401/403;1006; untimely disclosure | | |
| JX-4428 | Table 21 Third Party Reprocessor Share of Sales by Diagnostic Catheter | Undated | n/a | n/a | | 801;-401/403;1006; untimely disclosure | | |
| JX-4429 | Biosense's Blocking Technology | Undated | n/a | n/a | | | | |
| JX-4430 | Innovative's Costs Associated with Circumventing Biosense's Blocking Technology | Undated | n/a | n/a | | Inoperable entry - objection per March 7, 2025 Letter | | |
| JX-4431 | Overall Complaint Rates for Innovative | 4/22/2025 | n/a | n/a | | Inoperable entry - objection per March 7, 2025 Letter | MAY - 8 2025 | |
| JX-4432 | Business Record Certification of Portia Tranguch | 4/11/2025 | n/a | n/a | | | | |
| JX-4433 | Business Record Certification of Chris Parker | 4/21/2025 | n/a | n/a | | | | |
| JX-4434 | Business Record Certification of CentraCare | 4/24/2025 | n/a | n/a | | | | |
| JX-4435 | Business Record Certification of Cinnamon Matthews | 4/24/2025 | n/a | n/a | | | | |
| JX-4436 | Business Record Certification of Mark McQuiston | 4/18/2025 | n/a | n/a | | | | |
| JX-4437 | Business Record Certification of Kevin Roesch | 4/18/2025 | n/a | n/a | | | | |
| JX-4438 | Business Record Certification of Michael Gray | 4/9/2025 | n/a | n/a | | | | |
| JX-4439 | Business Record Certification of University Health, San Antonio | 4/10/2025 | n/a | n/a | | | | |
| JX-4440 | Email from Tom Leoh to Michael Bochner FW: TAM headcount | 2/24/2020 | BWI-INN00012057 | BWI-INN00012059 | | | | |
| JX-4441 | Email from Richard Dalrymple to Jan Flageau et al. RE: Innovative Health | 8/7/2019 | BWI-INN00013236 | BWI-INN00013238 | | | | |
| JX-4442 | Presentation titled "CSS 2020 Comp Plan Overview Nov 22 Shont_BWI [002].pptx" | 11/20/2019 | BWI-INN0046126 | BWI-INN0046126 | | | | |
| JX-4443 | Email from Joseph Koenig to Robin Paladino et al. RE: Innovative Information | 5/1/2019 | BWI-INN00060021 | BWI-INN00060021 | | | | |
| JX-4444 | Email from Christopher Lew to Bryan Wilson et al. FW: Recap VIZIGO Collections call | 9/18/2019 | BWI-INN00060818 | BWI-INN00060820 | | | | |
| JX-4445 | Email from Michael Bochner to Ilia Kandev et al. Re: For tonights calls | 10/6/2017 | BWI-INN00101465 | BWI-INN00101468 | | | | |
| JX-4446 | Presentation titled "SBM POD2.pptx" | 2/5/2016 | BWI-INN00103866 | BWI-INN00103866 | | | | |
| JX-4447 | Email from Michael Bochner to Uri Yaron et al. Re: FDA Clearance for PENTARAY Reprocessing | 7/2/2019 | BWI-INN00198421 | BWI-INN00198422 | | | MAY 1 5 2025 | |
| JX-4448 | BWI Foundations training for SCG Tuesday | 8/24/2020 | BWI-INN00353782 | BWI-INN00353785 | | | | |
| JX-4449 | Email from Noah Martin to Jeanne Miller et al. FW: Contact Jack Chen @ Stanford | 7/2/2019 | BWI-INN00198491 | BWI-INN00198494 | | | | |
| JX-4450 | Email from Sally Tham to Raquel Gonzalez et al. re: STANFORD's situation with Biosense Webster - Overview Nov 22 Shont_ | 8/13/2019 | IH-00412225 | IH-00412025 | | | | |
| JX-4451 | Email from Julie Birdsong to Dave Distel et al. FW: University of Colorado Health Savings Model. EP | 4/13/2018 | IH00469632 | IH00469633 | | | | |
| JX-4452 | DECANAV Mapping Catheter (new) Reprocessing | n/a | n/a | n/a | | | | MAY - 7 2025 |
| JX-4453 | SOUNDSTAR 3D Catheter (new) | n/a | n/a | n/a | | | | MAY - 7 2025 |

Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit .... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-4454 | Email from Christopher Sandles to Meredith Snider re [EXTERNAL]RE: [External Email] | n/a | IH006979561 | IH006979562 | | | | |
| JX-4455 | Innovative Health / S2S Meeting Update | n/a | | | | | | |
| JX-4456 | Email from Michael Bocher to Stephanie Orsini et al. re Medline Reprocessing | n/a | BWI-INN001198151 | BWI-INN001198152 | | | | |
| JX-4457 | Business Record Certification of Premier, Inc. | n/a | | | | | | |
| JX-5000 | Figure 23 Comparative Third Party Reprocessor Share of Unit Sales | 3/18/2021 | Acutus 0000039 | Acutus 000480 | H-LF, 401-403 | 401/403 | | |
| JX-5001 | Acutus Medical, Inc., Annual Report (Form 10-K) [March. 18, 2021] | 3/18/2021 | Bracher_00000081 | Bracher_00000093 | H-LF, 401-403 | 801-401/403; 602; 701 | | |
| JX-5002 | Email from Maureen Bracher to Loretta Orlando re Fwd: NYT reporter | 4/30/2021 | Bracher_00000115 | Bracher_00000127 | No objection | 801-401/403; 602 | | |
| JX-5003 | Email from Maureen Bracher to Loretta Orlando re Fwd: EP Reprocessing/FollowUp | 4/30/2021 | BWI-INN00011795 | BWI-INN00011795 | H-401-403 | 401/403; 602; 801 | | |
| JX-5004 | Document titled "OneMD Sustainability Strategy 1- 6/6/2017 Pager_.docx" | 6/6/2017 | BWI-INN00012615 | BWI-INN00012619 | H-LF, 401-403 | 401/403 | | |
| JX-5005 | Presentation titled "Certified_Performance_Specifications_Memo.pdf" | 1/26/2018 | BWI-INN00014886 | BWI-INN00014889 | H-403 | 401/403 | | |
| JX-5006 | Presentation titled "BWI Clinical Support Position on RPO SUDs-2016 Update-Stryker Letter.pptx" | 3/14/2016 | BWI-INN00015393 | BWI-INN00015393 | BE, COMP, H-403 | 401/403; 602; 801 | | |
| JX-5007 | Presentation titled "086828-180116 Certified Performance Customer Deck.pptx" | 3/25/2016 | BWI-INN00029230 | BWI-INN00029230 | H-401-403 | MIL; 401/403; 701 | | |
| JX-5008 | Document titled "2019 IU MD Competitor Deck (R&D spending).pdf" | 1/29/2016 | BWI-INN00041596 | BWI-INN00041616 | H-401-403 | 401/403 | | |
| JX-5009 | Presentation titled "RPO-BWI-S3 Strat-v1_v1.0.pptx" | 5/28/2019 | BWI-INN00050254 | BWI-INN00050254 | H | MIL; 401/403 | MAY 15 2025 | |
| JX-5010 | Presentation titled "CPO Proposal- ULS Buyback Program 2020.pptx" | 8/4/2020 | BWI-INN00057650 | BWI-INN00057650 | H-403 | 401/403 | | |
| JX-5011 | Email from Conrad Ramos to Megan Young RE: SoundStar - PLEASE READ | 11/26/2019 | BWI-INN00066322 | BWI-INN00066324 | COMP; H-403 | 401/403 | | |
| JX-5012 | Email from Conrad Ramos to Todd Gibbons re Fw: OPMC News | 3/23/2016 | BWI-INN00066439 | BWI-INN00066441 | H-403 | 801 | | |
| JX-5013 | Email from Conrad Ramos to Michael Wray; Kevin Campbell; Sam Braga copying Sandor Palfi blind copying Conrad Ramos RE Biosense Webster (BWI) Enhanced Ascension Contract Proposal | 5/29/2015 | BWI-INN00066547 | BWI-INN00066554 | H-403 | 801 | | |
| JX-5014 | Presentation titled "2018 BWI Portfolio Review_F2F June 11_v3.pptx" | 1/8/2015 | BWI-INN000077112 | BWI-INN000077112 | H-401-403 | 401/403 | | |
| JX-5015 | Presentation titled "039788-170225_Day_2_P02_ _Patient_Table_Setup_Patches_Placement_and_ nitialization_Guidelines.pptx" | 6/11/2018 | BWI-INN00081796 | BWI-INN00081796 | H-LF, 401-403 | No objection | | |
| JX-5016 | Document titled "HD Grid Rebuttal One- pager.pdf" | 5/5/2017 | BWI-INN00089767 | BWI-INN00089767 | H-LF, 401-403 | 401/403 | | |
| JX-5017 | Email from Noah Martin to Ray Williams RE: Scripps Health pricing - expires 1/27/18 - Competitive threats!!! FW: Courtesy Price Extension Request / Scripps | 1/18/2020 | BWI-INN001108013 | BWI-INN001108018 | H-LF, 401-403 | 401/403 | | |
| JX-5018 | Presentation titled "BWI Market Share_Prelim_2020 Q3.pptx" | 1/12/2018 | BWI-INN001148709 | BWI-INN001148709 | LF-H-401 | 801 | MAY 13 2025 | |

*Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
*Joint Exhibit ... (May 5, 2025)*

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-5019 | Email from Megan Casini to Tiffany Chen; Lisa Origeri RE: Report availability (with attachments) | 5/27/2020 | BWI-INN00153318 | BWI-INN00153971 | COMP; H; LF; 401; 403 | BWI-INN00153318: No objection BWI-INN00153319: 801 BWI-INN00153665; 801 BWI-INN00153823; 801 BWI-INN00153970; 801 BWI-INN00153971; 801 | | |
| JX-5020 | Email from Ben Berkowick to Catharine Perkins copying Michael Bodner; Eisuke Yamamoto RE: US experience share for A1CAS project team (with attachments) | 8/26/2020 | BWI-INN00188071 | BWI-INN00188091 | COMP; H; LF; 401; 403 | BWI-INN00188071: No objection BWI-INN00188073: No objection | | |
| JX-5021 | Email from Richard Brady to Yanni Shen re Fwd: INFORM FW: Position Statement on Clinical; Account Specialist Case Support of Reprocessed Single Use Devices (SUD) | 11/17/2018 | BWI-INN00213976 | BWI-INN00213979 | H | No objection | | |
| JX-5022 | Email from Jasmina Brooks to Amit Agarwal RE SS 8F-WW marketing plan (with attachments) | 6/5/2015 | BWI-INN00233306 | BWI-INN00233319 | COMP; H; LF; FRE 401; FRE 403 | BWI-INN00233306: 401/403 BWI-INN00233307; 801; 701; 401/403 | | |
| JX-5023 | Email from Jonathan Fanger to Morgan Jones; Rebecca Basile; Alanna Barnes; Nikki Yorum Chmela; Philip Duffy; Fairy Zare re FW: Tuesday pres (with attachments) | 11/16/2016 | BWI-INN00233268 | BWI-INN00233270 | COMP; H; 401; 403 | BWI-INN00233268: 401/403 BWI-INN00233270: 401/403; 801 | | |
| JX-5024 | Email from Mary Parker to Stephanie Blount; Annette King; John Franke; Kristy Wayson; Cheryl Saxby; Susan Goldberg; Shephal Doshi copying Noah Martin re Biosense Proposal Follow Up (with attachments) | 6/20/2016 | BWI-INN00349585 | BWI-INN00349605 | H; COMP. Innovative assumes the exhibit will be identical to the deposition exhibit bearing this exhibit number; if Biosense intends to alter the deposition exhibit Innovative reserves all objections. | BWI-INN00349585: 401/403 BWI-INN00349587: 401/403 BWI-INN00349594: 401/403 BWI-INN00349596: No objection BWI-INN00349595: No objection BWI-INN00349597: No objection BWI-INN00349598: 401/403 BWI-INN00349600: 401/403 BWI-INN00349604: 401/403 | | |
| JX-5025 | Email from Noah Martin to Conrad Ramos re FW: Written Assurance that the use of a reprocessed device(D) | 8/23/2014 | BWI-INN00355259 | BWI-INN00355264 | H; 403 | 401/403; 801 | | |
| JX-5026 | Email from Global Services to Harrison Reagan copying Bengt Francois; Scott Ogilvie; Kathy Eitelini; Laurie Hunt re OFFER PACKAGE – Cindy Guirguis - 2462200328 - 0689B7871; ref._00D1aiXiC._5001P13kjpUref ] (with attachments) | 3/30/2020 | BWI-INN00378658 | BWI-INN00378882 | H; COMP; LF; 401; 403 | BWI-INN00378658; 401/403 BWI-INN00378882: 401/403 | | |
| JX-5027 | Email from Sandor Palfi to Garrett Bastes; Theresa Baucher; Michael Crouch; Jacob Elishai; Jerry Ewalt; Genevieve King; John Kowalski; Tom Leah; Justin Londre; Stephanie Orahi; Conrad Ramos; Lizabeth Randolph; Amy Scott re Support of non ]nij products (with attachments) | 1/19/2016 | BWI-INN00385752 | BWI-INN00385754 | H; COMP; 403 | BWI-INN00385752: No objection BWI-INN00385754: 401/403; illegible | MAY 14 2025 | |
| JX-5028 | Email from Sandor Palfi to Sam Brage copying Conrad Ramos; Michael Wray Re: HOLD TIME - Biosense JNJ.Fri.10/24/2014 11:00 AM-CT | 10/23/2014 | BWI-INN00386520 | BWI-INN00386526 | H | No objection | MAY 14 2025 | |
| JX-5029 | Email from Michael Wray to Conrad Ramos copying Sandor Palfi; Kevin Campbell; Sam Brage; Michael Gray; Joshua Keeter RE: BWI Policy Statement Regarding Clinical Support of Non-BWI products | 11/13/2014 | BWI-INN00387381 | BWI-INN00387383 | H | 401/403; 801 | | |

*Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)*
Joint Exhibit ___ (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-5030 | Document titled "Clinical Support Policy Updt-RqmtsStryenXNGPrgm-20160909-v1.docx" | 9/9/2016 | BWI-INN00388848 | BWI-INN00388849 | H | 401/403 | | |
| JX-5031 | Email from Conrad Ramos to Jeanette Booth; Juan Zambrano blind copying Conrad Ramos RE:SIP Acknowledgement BWI (with attachments) | 11/7/2014 | BWI-INN00418178 | BWI-INN00418180 | H; COMP | BWI-INN00418178:801-401/403; BWI-INN00418180: No objection | | |
| JX-5032 | Email from Conrad Ramos to Jeanne Miller blind copying Conrad Ramos RE: BWI Clinical Support for Carto Procedures with Non-Certified Mapping Catheters (with attachments) | 8/16/2014 | BWI-INN00418527 | BWI-INN00418532 | H; COMP; 403 | BWI-INN00418527:801;LC;602;401/403 BWI-INN00418528:801-401/403 BWI-INN00418532:401/403 | | |
| JX-5033 | Email from Avi Shaigi to Joseph Koenig; Michael Bochar; Nikki Sico; Fairy Zane copying Mark Dickinson; Tara Daley RE: [EXTERNAL] Re: Stryker Reprocessing Question??? | 1/9/2019 | BWI-INN00426960 | BWI-INN00426966 | H | 801;602;701;401/403 | | |
| JX-5034 | Email from esp-sfdc-prod@lins.jnj.com to Heather Marshall; Stacy Difilippo copying Marlene Washington; Sunny Tan re Offer Sent: 00758986 - Stephanie Karzon [ ref._00D1aIXXC._5001aLrHBf:ref ] (with attachments) | 8/15/2017 | BWI-INN00434736 | BWI-INN00434772 | H; COMP; LF; 403 | BWI-INN00434736:401/403 BWI-INN00434737:401/403 | | |
| JX-5035 | Email from Alex Espinoza to Juan Zambrano; Tara Coyle; Dawn Geer; Noah Martin; Jeanne Miller; Daniel Petter-Lipstein; Tomas Pietak; Fairy Zane; Alisa Themsawan; Ray Williams; Michele Yuen; Andrea Hylton; Michael Bochner copying Timothy Stechej; Daniel Trejo re REDACTED (with attachments) | 6/17/2019 | BWI-INN00545187 | BWI-INN00545246 | H; COMP; LF | BWI-INN00545187:801;801-401/403;602 BWI-INN00545188:801;801-401/403;602 BWI-INN00545206:602;801-401/403 BWI-INN00545210:401/403 BWI-INN00545211:401/403 BWI-INN00545190:401/403;801;901 BWI-INN00545191:401/403 BWI-INN00545192:401/403;801;1002 BWI-INN00545196:801;401/403;901;1002 BWI-INN00545204:401/403;801;1002 BWI-INN00545213:401/403;801;1002 BWI-INN00545219:401/403;801;1003 BWI-INN00545222:401/403;801;1003 BWI-INN00545226:401/403;DI BWI-INN00545227:401/403;602 BWI-INN00545246:401/403;602 | MAY 14 2025 | |
| JX-5036 | Email from Marlene Washington to Calub Parker re CAS BWI Field Organizational Structure - CAS Training.optx (with attachments) | 1/16/2018 | BWI-INN00567463 | BWI-INN00567464 | | BWI-INN00567463:401/403 BWI-INN00567464:801-401/403;801 | | |

Innovative Health LLC v. Biosense Web... c., Case No. 8:19-cv-1984 JVS (C.D. Cal.)
Joint Exhibit ... (May 5, 2025)

| Ex. No. | Description | Date | Bates Begin | Bates End | Innovative Objection(s) | Biosense Objection(s) | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|
| JX-5045 | Email from Dave Distel to Jack Morris copying John Estes; Parker Dunn; Barry Kahn; Jake Colletti re EP Reprocessing (with attachments) | 3/21/2019 | IH00110943 | IH00110989 | COMP | IH00110943:401/403;801 IH00110945: No objection IH00110946:401/403;602;701;801 IH00110971:401/403;602;701;801 IH00110981:401/403;801;MIL IH00110982:401/403;801 IH00110982:401/403;801 | | |
| JX-5046 | Email from Dave Distel to Jake Colletti; Hayden McLean copying Frank Czajkas; Rick Ferreira; Kate Braden RE: Cath Lab | 11/4/2019 | IH00135498 | IH00135504 | H;403 | 401/403;801 | | |
| JX-5047 | Email from Nate Hansen to Rick Ferreira; Dave Distel; Lars Thordrup; Matthew Dambeck Re: Premier Pro EP Catheter Reprocessing Follow Up | 10/29/2019 | IH00138008 | IH00138012 | H;403 | 401/403;602;801 | | |
| JX-5048 | Email from Elizabeth Stoneman to Dave Distel Re: Reprocessed Biosense Webster | 11/1/2017 | IH00238851 | IH00238855 | COMP;LF;403;H;401 | 401/403;602;701;801 | | |
| JX-5049 | Email from Dave Distel to Elizabeth Stoneman copying Dave Distel re Carto (with attachments) | 4/17/2017 | IH00298913 | IH00298915 | COMP | IH00298913:401/403;801 IH00298916: No objection | | |
| JX-5050 | Email from Rick Ferreira to Frank Czajkas; John Colletti; Tom Reynolds; Conor Daly copying Lars Thordrup re FW: The role of OEM mappers | 3/13/2020 | IH00358975 | IH00358977 | No objection | 401/403;602;701;801;1002;LC | | |
| JX-5051 | Email from Rick Ferreira to Elias Bouflis; Craig Wortmann; Adele Oliva; Lee Solomon copying Daniel Manfrieri; Ian Li; Timothy Einwechter re Weekly Updates (with attachments) | 12/1/2017 | IH00455010 | IH00455013 | COMP | IH00455010:401/403;801 IH00455011:401/403;801 | | |
| JX-5052 | Email from Rick Ferreira to Mary Roberts re BSW behavior and tactics (with attachments) | 4/24/2018 | IH00460662 | IH00460674 | COMP | IH00460662:401/403;602;701;801;1002 IH00460664:401/403;602;701;801;1002 IH00460671:401/403;602;701;801;1002; LC | | |
| JX-5053 | Presentation titled "Board Meeting September 2017 final.pptx" | 9/11/2017 | IH00530107 | IH00530134 | LF | 401/403;602;701;801;1002;LC | | |
| JX-5054 | Document titled "IH - SNY - Corporate presentation May 2020 (002).pdf" | 7/30/2020 | IH00532179 | IH00532199 | LF | 401/403;602;701;801 | | |
| JX-5055 | Email from Ben Traynor to Nathan Einwechter copying Rafal Chudzik; Biessan Joseph RE: Lasso NAV.eco EEPROM issue | 12/8/2017 | IH00658898 | IH00658625 | No objection | 401/403;602;701;801 | | |
| JX-5056 | Email from Biessan Joseph to Rafal Chudzik re Fwd: Activation complete (with attachments) | 8/19/2016 | IH00662801 | IH00662803 | COMP | IH00662801:401/403;801 IH00662803:401/403;801;DI | | |
| JX-5057 | Email from Biessan Joseph to Nathan Einwechter re: | 3/29/2016 | IH00663170 | IH00663172 | No objection | 401/403;801;DI | | MAY – 8 2025 |
| JX-5058 | RE: more stuff coming your way | 2/5/2016 | IH00663492 | IH00663492 | No objection | 401/403;801 | MAY – 8 2025 | |
| JX-5059 | Email from Rafal Chudzik to Aaron Fowler copying Chris Wolfbrandt; Barry Kalixy; Biessan Joseph; Tim Brown; Matt Graham; Ryan Keeney; Mark Ritggers; Amanda Babcock; Meena Muradich; Amy Stokdas-Oakes Re: New Projects (with attachments) | 5/15/2017 | IH00695802 | IH00695803 | COMP;403 | IH00695801:401/403;801 IH00695802:No objection | | |
| JX-5060 | J&J, Form 10-K for the fiscal year ended December 31, 2023. | 2023 | n/a | n/a | H;LF;401;403;COMP | 401/403;801 | | |