# TAB 1

# ATTACHMENT A

-----Original Message-----
From: notification@pay.gov [mailto:notification@pay.gov]
Sent: Friday, October 18, 2019 12:41 PM
To: Laina Anderson
Subject: Pay.gov Payment Confirmation: CACD CM ECF

[EXTERNAL: This message originated outside your organization.]

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact CACD CM/ECF Helpdesk at (213) 894-0242.

Application Name: CACD CM ECF
Pay.gov Tracking ID: 26KUR2EC
Agency Tracking ID: 0973-24630340
Transaction Type: Sale
Transaction Date: Oct 18, 2019 3:41:12 PM

Account Holder Name: ███████████
Transaction Amount: $400.00
Card Type: AmericanExpress
Card Number: ************3020

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

# ATTACHMENT B

**Expense Report**                                    Report ID:  0100-3746-3985

| | |
|---|---|
| Report Name | CD Cal Admission fee |
| Expense Owner | Matthew Summers |
| Expense Owner ID | msummers / MS1 |
| Created By | Julie Gionnette |
| Submit Date | May 6, 2024 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@ca1.chromeriver.com        Fax: (888) 323-1591

## Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 281.00 |
| Amount Due Expense Owner | 281.00 |

## Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Filing Fees | 281.00 |
| Total | 281.00 |

## Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 22148.00000 Biosense | Biosense | 281.00 |
| Total | | 281.00 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



Expense Details

Report ID:  0100-3746-3985

**Expense Report**

CD Cal Admission fee

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 05/03/2024 | | 47 | Filing Fees | 281.00 USD | 281.00 USD |

| Business Purpose Description | Admission fee to the Central District of California |
|---|---|
| | Receipt Attached:Yes  Firm Paid: No    Source: Berger Amex |

| Allocations | 22148.00000    Biosense | Biosense | 281.00 USD |
|---|---|---|---|

| | Location | LOS ANGELES |
|---|---|---|
| | MCC | 9199 |
| | Merchant | USDC CENTRAL DIST. C LOS ANGELES CA |
| | Merchant Country | UNITED STATES OF AMERICA (THE) |

U.S. District Court, Central District of California

⚠ **The payment system (pay.gov) will be unavailable on Saturday, May 4, 2024 from 3:00PM to 7:00PM PDT due to system maintenance**. During this time, you will not be able to make credit card transactions.

# You have successfully paid your application fee using the Pay.gov website.

## Your online application has been received.

Your admission to the Bar of this Court will not be effective until the Court has reviewed your application to ensure you are qualified for admission.

**Name:** Matthew Summers
**Tracking Number:** NBA-240503-000-9830
**Pay.gov Tracking ID:** 27E57E3R
**Amount:** $281
**Date:** 5/3/2024

Please include the tracking number as a reference on any communications with the Court about this transaction. We recommend that you print this page for your records.

Once your eligibility has been confirmed, you should receive a confirmation email that includes instructions on how to activate your access to the Court's electronic filing system.

Thank you for applying for admission to the Bar of the Central District of California.

You may check the status of your application by clicking here.

**For assistance, please contact:**

Attorney Admissions
United States District Court
Central District of California
Tel: (213) 894-2085

Go back to the registration page.

| Clerk Services | Jurors Information | Attorney Information | Court Procedures |
|---|---|---|---|
| Court Reporting Services | Jurisdiction | Attorney Admissions | Filing Procedures |
| Courtroom Technology | Terms of Service | Attorney Assistance | Forms |
| Employment | Requesting an Excuse | Alternative Dispute Resolution (ADR) | General Orders |
| Interpreter Services | Requesting a Postponement | Capital Habeas | Local Rules |
| Naturalization Ceremony Information | Students | Criminal Justice Act (CJA) | |
| Policy For Limited Use of Court | Payment | Lawyer Representatives | |
| Facilities | Juror Amenities | Pro Bono | |
| Records Department | Dress Code | Direct Assignment of Civil Cases to | |
| Statistical Reports | Security | Magistrate Judges Program | |
| | Employer Information | Attorney Workroom Copier Password Request | |
| | Checking Status / Confirming Reporting Instructions | Mileage Rates | |
| | Certificate of Jury Service | Post-Judgment Interest Rates | |
| | Contact Us | | |
| | Parking / Directions | | |
| | Subsistence Information / Hotels | | |

# TAB 2

# ATTACHMENT A



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30112526 | 83154 |
| **Invoice Date** | **Total Due** |
| 10/31/19 | |
| | |
| | |
| | |

TAX ID# 27-3093840

THEODORA ORINGHER PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30112526 | 10/31/19 | | 6 | | |
| **Date** | **Ordr No.** | **Svc** | | | Service Detail | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | | Total |
|---|---|---|---|---|---|---|---|
| 10/22/19 | 11471306 | BSD | THEODORA ORINGHER PC | BIOSENSE WEBSTER, INC C/O CT CORPOR | Base Chg : | 107.50 | |
| PROCESS-BRANCH SAME DAY | | | 535 ANTON BOULEVARD | 818 WEST SEVENTH STREET | PDF/Ship : | 19.25 | 136.43 |
| | | | COSTA MESA      CA 92626 | LOS ANGELES      CA 90017 | Fuel Chg : | 9.68 | |
| | | | Caller: Laina Anderson | | | | |
| | | | 8:19-cv-01984 | | | | |
| | | | INNOVATIVE HEALTH LLC V BIOSENSE WEBSTER,INC | | | | |
| | | | SUMMONS IN A CIVIL ACTION, COMPLAIN | | | | |
| | | | Signed: Daisy Montenegro intak       Ref: 02815.99001 | | | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

# ATTACHMENT B

**INDEX OF SUBPOENA SERVICE COSTS**

| Page | Service Date | Order No. | Invoice No. | Invoice Date | Vendor | Cost |
|---|---|---|---|---|---|---|
| 1 | 9/28/2020 | 11586066 | 30138980 | 9/30/2020 | First Legal Network, LLC | $ 117.18 |
| 2 | 8/20/2024 | 12093047 | 30296041 | 8/31/2024 | First Legal Network, LLC | $ 183.12 |
| 3 | 8/20/2024 | 12093303 | 30296041 | 8/31/2024 | First Legal Network, LLC | $ 183.12 |
| 4 | 8/20/2024 | 12093049 | 30296041 | 8/31/2024 | First Legal Network, LLC | $ 38.50 |
| | | | | | **Total Cost** | **$ 521.92** |

# ATTACHMENT C



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30138980 | 83154 |
| **Invoice Date** | |
| 9/30/20 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30138980 | 9/30/20 | | 7 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/28/20 | 11586066 | BSD | Theodora Oringher PC ABBOTT LABORATORIES | Base Chg : | 107.50 | |
| PROCESS-BRANCH SAME DAY | | | 535 ANTON BOULEVARD 818 WEST SEVENTH STREET | Fuel Chg : | 9.68 | 117.18 |
| | | | COSTA MESA CA 92626 LOS ANGELES CA 90017 | | | |
| | | | Caller: Laina Anderson | | | |
| | | | 8:19-cv-1984 JVS (KESx) PLEASE SERVE | | | |
| | | | INNOVATIVE HEALTH LLC VS BIOSENSE WEBSSUBPOENA TO PRODUCE | | | |
| | | | SUBPOENA TO PRODUCE DOCUMENTS INFOR UPDATE STATUS | | | |
| | | | GENERATE PROOF | | | |
| | | | Signed: Jessie Gastelum intake Ref: 81746.05002 | | | |

# INVOICE PAYMENT DUE UPON RECEIPT

# Page 1 of 4



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30296041 | 83154 |
| **Invoice Date** | **Total Due** |
| 8/31/24 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|
| 83154 | 30296041 | 8/31/24 | | 3 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 8/20/24 | 12093047 | BIM | Theodora Oringher PC | Stryker Sustainability Solutions, I  Base Chg : 168.00 | 183.12 |
| PROCESS-BRANCH IMMEDIATE | | | 535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Frances Carillo<br>8:19-cv-1984 JVS (KESx)<br>INNOVATIVE V BIOSENSE<br>SUBPOENA | 330 N BRAND BLVD      Fuel Chg : 15.12<br>GLENDALE      CA 91201<br><br>SUBPOENA<br>8/31/24 2PM | |
| | | | Signed: Jacqueline Mejia Intak | Ref: 81746.05002 | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30296041 | 83154 |
| **Invoice Date** | **Total Due** |
| 8/31/24 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30296041 | 8/31/24 | | 4 | | |
| **Date** | **Ordr No.** | **Svc** | | | **Service Detail** | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 8/20/24 | 12093303 | BIM | Theodora Oringher PC<br>535 ANTON BOULEVARD<br>COSTA MESA    CA 92626<br>Caller: Frances Carillo<br>8:19-cv-1984 JVS (KESx)<br>INNOVATIVE V WEBSTER<br>SUBPOENA<br><br>Signed: Sarai Marin clerk, CT | Abbott Laboratories<br>330 N BRAND BLVD<br>GLENDALE    CA 91201<br><br>SERVE FIRST THING<br>ON 8/21<br>SUBPOENA 9/3/24 2PM<br><br>Ref: 81746.05002 | Base Chg :    168.00<br>Fuel Chg :     15.12 | 183.12 |
| PROCESS-BRANCH IMMEDIATE | | | | | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# 99-3169047

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30296041 | 83154 |
| **Invoice Date** | **Total Due** |
| 8/31/24 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30296041 | 8/31/24 | . | 3 | | |
| **Date** | **Ordr No.** | **Svc** | | **Service Detail** | | | | **Charges** | **Total** |
| 8/20/24 | 12093049 | BIM | Theodora Oringher PC | Abbott Laboratories | | Base Chg : | 38.50 | | 38.50 |
| PROCESS-BRANCH IMMEDIATE | | | 535 ANTON BOULEVARD | 330 N BRAND BLVD | | | | | |
| | | | COSTA MESA    CA 92626 | GLENDALE    CA 91201 | | | | | |
| | | | Caller: Frances Carillo | Comment: RELATED PROCESS | | | | | |
| | | | 8:19-cv-1984 JVS (KESx) | SUBPOENA | | | | | |
| | | | INNOVATIVE V BIOSENSE | 8/31/24 2PM | | | | | |
| | | | SUBPOENA | | | | | | |
| | | | Signed: Jacqueline Mejia Intak | Ref: 81746.05002 | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

## Page 4 of 4

# TAB 5

# ATTACHMENT A

**INDEX OF DEPOSITION COSTS SOUGHT**

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Bienvenue-Kauffman, Christine | 5303236 | 10/11/2021 | 9/17/2021 | Original with 1 Certified Transcript | 83 | $ 3.75 | $ 311.25 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Bienvenue-Kauffman, Christine | 5303236 | 10/11/2021 | 9/17/2021 | Exhibits | 23 | $ 0.15 | $ 3.45 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Bienvenue-Kauffman, Christine | 5303236 | 10/11/2021 | 9/17/2021 | Rough Draft | 69 | $ 1.35 | $ 93.15 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Bienvenue-Kauffman, Christine | 5303236 | 10/11/2021 | 9/17/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Bienvenue-Kauffman, Christine | 5303236 | 10/11/2021 | 9/17/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Bodner, Michael | 5263887 | 9/23/2021 | 8/31/2021 | Original with 1 Certified Transcript | 112 | $ 3.75 | $ 420.00 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Bodner, Michael | 5263887 | 9/23/2021 | 8/31/2021 | Exhibits | 9 | $ 0.15 | $ 1.35 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Bodner, Michael | 5263887 | 9/23/2021 | 8/31/2021 | Rough Draft | 93 | $ 1.35 | $ 125.55 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Bodner, Michael | 5263887 | 9/23/2021 | 8/31/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Bodner, Michael | 5263887 | 9/23/2021 | 8/31/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Chudzik, Rafal | 5253970 | 9/13/2021 | 7/15/2021 | Transcript Services - Certified Transcript | 374 | $ 4.15 | $ 1,552.10 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Chudzik, Rafal | 5253970 | 9/13/2021 | 7/15/2021 | Exhibits - Scanned/ Searchable/ OCR | 348 | $ 0.15 | $ 52.20 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Chudzik, Rafal | 5253970 | 9/13/2021 | 7/15/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Chudzik, Rafal | 5253970 | 9/13/2021 | 7/15/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Coldiron, Donald | 5272540 | 9/30/2021 | 9/3/2021 | Original with 1 Certified Transcript | 183 | $ 3.75 | $ 686.25 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Coldiron, Donald | 5272540 | 9/30/2021 | 9/3/2021 | Rough Draft | 154 | $ 1.35 | $ 207.90 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Coldiron, Donald | 5272540 | 9/30/2021 | 9/3/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Coldiron, Donald | 5272540 | 9/30/2021 | 9/3/2021 | Exhibits - Scanned/ Searchable/ OCR | 63 | $ 0.15 | $ 9.45 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Coldiron, Donald | 5272540 | 9/30/2021 | 9/3/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Coldiron, Donald | 5272540 | 9/30/2021 | 9/3/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Cormier, Amy | 5293080 | 9/30/2021 | 9/15/2021 | Certified Transcript | 298 | $ 3.75 | $ 1,117.50 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Cormier, Amy | 5293080 | 9/30/2021 | 9/15/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Cormier, Amy | 5293080 | 9/30/2021 | 9/15/2021 | Exhibits - Scanned/ Searchable/ OCR | 379 | $ 0.15 | $ 56.85 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Cormier, Amy | 5293080 | 9/30/2021 | 9/15/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Cormier, Amy | 5293080 | 9/30/2021 | 9/15/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Czajka, Frank | 5287193 | 9/30/2021 | 9/13/2021 | Certified Transcript | 201 | $ 3.75 | $ 753.75 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition,  which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Czajka, Frank | 5287193 | 9/30/2021 | 9/13/2021 | Rough Draft | 201 | $ 1.35 | $ 271.35 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Czajka, Frank | 5287193 | 9/30/2021 | 9/13/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Czajka, Frank | 5287193 | 9/30/2021 | 9/13/2021 | Exhibits - Scanned/ Searchable/ OCR | 222 | $ 0.15 | $ 33.30 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Czajka, Frank | 5287193 | 9/30/2021 | 9/13/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Czajka, Frank | 5287193 | 9/30/2021 | 9/13/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Dambeck, Matt | 5154399 | 7/31/2021 | 7/19/2021 | Certified Transcript | 251 | $ 3.65 | $ 916.15 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Dambeck, Matt | 5154399 | 7/31/2021 | 7/19/2021 | Exhibits - Scanned/ Searchable/ OCR | 333 | $ 0.15 | $ 49.95 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Dambeck, Matt | 5154399 | 7/31/2021 | 7/19/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Dambeck, Matt | 5154399 | 7/31/2021 | 7/19/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Demczuk, Nick | 5222257 | 8/31/2021 | 8/13/2021 | Transcript Services - Original Transcript(s) | 110 | $ 3.75 | $ 412.50 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Demczuk, Nick | 5222257 | 8/31/2021 | 8/13/2021 | Exhibits | 16 | $ 0.15 | $ 2.40 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Demczuk, Nick | 5222257 | 8/31/2021 | 8/13/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Demczuk, Nick | 5222257 | 8/31/2021 | 8/13/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |
| DeTate, Aaron | 5186221 | 8/19/2021 | 7/23/2021 | Transcript Services - Certified Transcript | 346 | $ 4.15 | $ 1,435.90 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| DeTate, Aaron | 5186221 | 8/19/2021 | 7/23/2021 | Exhibits - Scanned/ Searchable/ OCR | 302 | $ 0.15 | $ 45.30 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| DeTate, Aaron | 5186221 | 8/19/2021 | 7/23/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Distel, David | 5176915 | 8/19/2021 | 7/29/2021 | Certified Transcript | 324 | $ 4.15 | $ 1,344.60 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Distel, David | 5176915 | 8/19/2021 | 7/29/2021 | Exhibits - Scanned/ Searchable/ OCR | 538 | $ 0.15 | $ 80.70 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Distel, David | 5176915 | 8/19/2021 | 7/29/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Distel, David | 5176915 | 8/19/2021 | 7/29/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Doshi, Dr. Rahul | 8176124 | 3/25/2025 | 3/14/2025 | Transcript Services - Certified Transcript | 253 | $ 3.85 | $ 974.05 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Doshi, Dr. Rahul | 8176124 | 3/25/2025 | 3/14/2025 | Rough Draft | 253 | $ 1.85 | $ 468.05 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Doshi, Dr. Rahul | 8176124 | 3/25/2025 | 3/14/2025 | Exhibits | 7 | $ 0.15 | $ 1.05 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Doshi, Dr. Rahul | 8176124 | 3/25/2025 | 3/14/2025 | Veritext Exhibit Package (ACE) | 1 | $ 10.00 | $ 10.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Doshi, Dr. Rahul | 8176124 | 3/25/2025 | 3/14/2025 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |
| Einwechter, Timothy | 5302410 | 10/12/2021 | 9/16/2021 | Certified Transcript | 199 | $ 3.75 | $ 746.25 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition,  which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Einwechter, Timothy | 5302410 | 10/12/2021 | 9/16/2021 | Exhibits - Scanned/ Searchable/ OCR | 827 | $ 0.15 | $ 124.05 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Einwechter, Timothy | 5302410 | 10/12/2021 | 9/16/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Einwechter, Timothy | 5302410 | 10/12/2021 | 9/16/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Ferreira, Rick | 5311712 | 10/14/2021 | 9/22/2021 | Certified Transcript | 283 | $ 3.75 | $ 1,061.25 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Ferreira, Rick | 5311712 | 10/14/2021 | 9/22/2021 | Exhibits - Scanned/ Searchable/ OCR | 827 | $ 0.15 | $ 124.05 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Ferreira, Rick | 5311712 | 10/14/2021 | 9/22/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Ferreira, Rick | 5311712 | 10/14/2021 | 9/22/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Forister, Dr. Eric | 5447987 | 12/21/2021 | 12/3/2021 | Certified Transcript | 286 | $ 3.75 | $ 1,072.50 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Forister, Dr. Eric | 5447987 | 12/21/2021 | 12/3/2021 | Exhibits - Scanned/ Searchable/ OCR | 500 | $ 0.15 | $ 75.00 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Forister, Dr. Eric | 5447987 | 12/21/2021 | 12/3/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Forister, Dr. Eric | 5447987 | 12/21/2021 | 12/3/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Forister, Dr. Eric | 8135591 | 3/10/2025 | 2/27/2025 | Transcript Services - Certified Transcript | 405 | $ 4.30 | $ 1,741.50 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Forister, Dr. Eric | 8135591 | 3/10/2025 | 2/27/2025 | Rough Draft | 405 | $ 2.60 | $ 1,053.00 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Forister, Dr. Eric | 8135591 | 3/10/2025 | 2/27/2025 | Exhibits | 496 | $ 0.75 | $ 372.00 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Forister, Dr. Eric | 8135591 | 3/10/2025 | 2/27/2025 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). Innovative seeks $28 of the $98 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |
| Forister, Dr. Eric | 8135591 | 3/10/2025 | 2/27/2025 | Logistics & Processing | 1 | $ 30.00 | $ 30.00 | "Logistics & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Idio, Michael | 5308672 | 10/12/2021 | 9/20/2021 | Original with 1 Certified Transcript | 192 | $ 3.75 | $ 720.00 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Idio, Michael | 5308672 | 10/12/2021 | 9/20/2021 | Exhibits | 243 | $ 0.15 | $ 36.45 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Idio, Michael | 5308672 | 10/12/2021 | 9/20/2021 | Rough Draft | 163 | $ 1.35 | $ 220.05 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Idio, Michael | 5308672 | 10/12/2021 | 9/20/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Idio, Michael | 5308672 | 10/12/2021 | 9/20/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Joseph, Blessan | 5272354 | 9/20/2021 | 9/1/2021 | Certified Transcript | 66 | $ 3.75 | $ 247.50 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Joseph, Blessan | 5272354 | 9/20/2021 | 9/1/2021 | Rough Draft | 66 | $ 1.35 | $ 89.10 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Joseph, Blessan | 5272354 | 9/20/2021 | 9/1/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Joseph, Blessan | 5272354 | 9/20/2021 | 9/1/2021 | Exhibits - Scanned/ Searchable/ OCR | 16 | $ 0.15 | $ 2.40 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Joseph, Blessan | 5272354 | 9/20/2021 | 9/1/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Joseph, Blessan | 5272354 | 9/20/2021 | 9/1/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Martin, Noah | 5207347 | 8/19/2021 | 8/6/2021 | Original with 1 Certified Transcript | 137 | $ 3.75 | $ 513.75 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Martin, Noah | 5207347 | 8/19/2021 | 8/6/2021 | Exhibits | 52 | $ 0.15 | $ 7.80 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Martin, Noah | 5207347 | 8/19/2021 | 8/6/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Martin, Noah | 5207347 | 8/19/2021 | 8/6/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Orsini, Stephenie | 5252942 | 9/14/2021 | 8/25/2021 | Transcript Services - Original Transcript(s) | 51 | $ 3.75 | $ 191.25 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Orsini, Stephenie | 5252942 | 9/14/2021 | 8/25/2021 | Exhibits | 13 | $ 0.15 | $ 1.95 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Orsini, Stephenie | 5252942 | 9/14/2021 | 8/25/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Orsini, Stephenie | 5252942 | 9/14/2021 | 8/25/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Osorio, Dr. Jose | 8172927 | 3/24/2025 | 3/18/2025 | Transcript Services - Original Transcript(s) | 162 | $ 5.25 | $ 850.50 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The deposition occurred in Miami, Florida. Court reporters in Florida charge premium rates due to market conditions. |
| Osorio, Dr. Jose | 8172927 | 3/24/2025 | 3/18/2025 | Rough Draft | 162 | $ 1.85 | $ 299.70 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Osorio, Dr. Jose | 8172927 | 3/24/2025 | 3/18/2025 | In Person Coverage Fee | 2 | $ 175.00 | $ 350.00 | "In Person Coverage Fee" refers to the fees of a stenographic reporter for time attending a deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(b). |
| Osorio, Dr. Jose | 8172927 | 3/24/2025 | 3/18/2025 | Exhibits | 254 | $ 0.15 | $ 38.10 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Palfi, Sandor | 5245934 | 9/13/2021 | 8/24/2021 | Transcript Services - Original Transcript(s) | 125 | $ 3.75 | $ 468.75 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Palfi, Sandor | 5245934 | 9/13/2021 | 8/24/2021 | Exhibits | 74 | $ 0.15 | $ 11.10 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Palfi, Sandor | 5245934 | 9/13/2021 | 8/24/2021 | Exhibits - Color | 56 | $ 0.15 | $ 8.40 | "Exhibits - Color" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Palfi, Sandor | 5245934 | 9/13/2021 | 8/24/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Palfi, Sandor | 5245934 | 9/13/2021 | 8/24/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Ramos, Conrad | 5213253 | 8/23/2021 | 8/10/2021 | Original with 1 Certified Transcript | 236 | $ 3.75 | $ 885.00 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Ramos, Conrad | 5213253 | 8/23/2021 | 8/10/2021 | Exhibits | 443 | $ 0.15 | $ 66.45 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Ramos, Conrad | 5213253 | 8/23/2021 | 8/10/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Ramos, Conrad | 5213253 | 8/23/2021 | 8/10/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Reyes, Kara | 5294913 | 10/15/2021 | 9/23/2021 | Certified Transcript | 190 | $ 3.75 | $ 712.50 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Reyes, Kara | 5294913 | 10/15/2021 | 9/23/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Reyes, Kara | 5294913 | 10/15/2021 | 9/23/2021 | Exhibits - Scanned/ Searchable/ OCR | 122 | $ 0.15 | $ 18.30 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Reyes, Kara | 5294913 | 10/15/2021 | 9/23/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Reyes, Kara | 5294913 | 10/15/2021 | 9/23/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Saxby, Cheryl & Roberts, Mary | 5260917 | 9/23/2021 | 8/30/2021 | Original with 1 Certified Transcript | 108 | $ 3.75 | $ 405.00 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Saxby, Cheryl & Roberts, Mary | 5260917 | 9/23/2021 | 8/30/2021 | Exhibits | 69 | $ 0.15 | $ 10.35 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Saxby, Cheryl & Roberts, Mary | 5260917 | 9/23/2021 | 8/30/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Saxby, Cheryl & Roberts, Mary | 5260917 | 9/23/2021 | 8/30/2021 | Original with 1 Certified Transcript | 141 | $ 3.75 | $ 528.75 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Saxby, Cheryl & Roberts, Mary | 5260917 | 9/23/2021 | 8/30/2021 | Exhibits | 31 | $ 0.15 | $ 4.65 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Saxby, Cheryl & Roberts, Mary | 5260917 | 9/23/2021 | 8/30/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Shalgi, Avi | 5268727 | 9/23/2021 | 9/2/2021 | Original with 1 Certified Transcript | 83 | $ 3.75 | $ 311.25 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Shalgi, Avi | 5268727 | 9/23/2021 | 9/2/2021 | Exhibits | 15 | $ 0.15 | $ 2.25 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Shalgi, Avi | 5268727 | 9/23/2021 | 9/2/2021 | Rough Draft | 66 | $ 1.35 | $ 89.10 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Shalgi, Avi | 5268727 | 9/23/2021 | 9/2/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Shalgi, Avi | 5268727 | 9/23/2021 | 9/2/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Shome, Shibaji | 5312998 | 10/15/2021 | 9/23/2021 | Certified Transcript | 176 | $ 3.75 | $ 660.00 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Shome, Shibaji | 5312998 | 10/15/2021 | 9/23/2021 | Exhibits - Scanned/ Searchable/ OCR | 131 | $ 0.15 | $ 19.65 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Shome, Shibaji | 5312998 | 10/15/2021 | 9/23/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Shome, Shibaji | 5312998 | 10/15/2021 | 9/23/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Snider, Meredith | 8215812 | 4/7/2025 | 4/2/2025 | Transcript Services - Certified Transcript | 284 | $ 3.85 | $ 1,093.40 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Snider, Meredith | 8215812 | 4/7/2025 | 4/2/2025 | Rough Draft | 284 | $ 1.85 | $ 525.40 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Snider, Meredith | 8215812 | 4/7/2025 | 4/2/2025 | Exhibits | 113 | $ 0.15 | $ 16.95 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Snider, Meredith | 8215812 | 4/7/2025 | 4/2/2025 | Veritext Exhibit Package (ACE) | 1 | $ 10.00 | $ 10.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Snider, Meredith | 8215812 | 4/7/2025 | 4/2/2025 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). Innovative seeks $28 of the $58 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |
| Stanton, Robert | 5367914 | 11/3/2021 | 10/27/2021 | Certified Transcript | 62 | $ 3.75 | $ 232.50 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Stanton, Robert | 5367914 | 11/3/2021 | 10/27/2021 | Exhibits - Scanned/ Searchable/ OCR | 43 | $ 0.15 | $ 6.45 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Stanton, Robert | 5367914 | 11/3/2021 | 10/27/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Stanton, Robert | 5367914 | 11/3/2021 | 10/27/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Stoneman, Elizabeth | 5253905 | 9/13/2021 | 7/12/2021 | Transcript Services - Certified Transcript | 306 | $ 4.15 | $ 1,269.90 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Stoneman, Elizabeth | 5253905 | 9/13/2021 | 7/12/2021 | Exhibits - Scanned/ Searchable/ OCR | 867 | $ 0.15 | $ 130.05 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Stoneman, Elizabeth | 5253905 | 9/13/2021 | 7/12/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Stoneman, Elizabeth | 5253905 | 9/13/2021 | 7/12/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |
| Tam, Wendy | 8210639 | 4/8/2025 | 3/28/2025 | Transcript Services - Original Transcript(s) | 384 | $ 4.40 | $ 1,689.60 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate has been reduced from $ 5.25 to $ 4.40, the maximum rate set by the Judicial Conference of the United States. |
| Tam, Wendy | 8210639 | 4/8/2025 | 3/28/2025 | Rough Draft | 384 | $ 1.85 | $ 710.40 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Tam, Wendy | 8210639 | 4/8/2025 | 3/28/2025 | Attendance | 1 | $ 350.00 | $ 350.00 | "Attendance" refers to the fees of a stenographic reporter for time attending a deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(b). |
| Tam, Wendy | 8210639 | 4/8/2025 | 3/28/2025 | Exhibits | 176 | $ 0.15 | $ 26.40 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Thomas, Dr. Vincent | 7740546 | 9/26/2024 | 9/9/2024 | Transcript Services - Original Transcript(s) | 86 | $ 4.15 | $ 356.90 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Thomas, Dr. Vincent | 7740546 | 9/26/2024 | 9/9/2024 | Attendance | 1 | $ 195.00 | $ 195.00 | "Attendance" refers to the fees of a stenographic reporter for time attending a deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(b). |
| Thomas, Dr. Vincent | 7740546 | 9/26/2024 | 9/9/2024 | Exhibits | 7 | $ 0.15 | $ 1.05 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Thomas, Dr. Vincent | 7740546 | 9/26/2024 | 9/9/2024 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Thomas, Dr. Vincent | 7740546 | 9/26/2024 | 9/9/2024 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). Innovative seeks $28 of the $53 charge for "Secure Hosting & Delivery of Veritext File Suite," because $28 is the Veritext charge for "Electronic Delivery and Handling." |
| Thomas, Dr. Vincent | 7740546 | 9/26/2024 | 9/9/2024 | Logistics & Processing | 1 | $ 25.00 | $ 25.00 | "Logistics & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Thording, Lars | 5254423 | 9/20/2021 | 8/27/2021 | Certified Transcript | 274 | $ 3.75 | $ 1,027.50 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Thording, Lars | 5254423 | 9/20/2021 | 8/27/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Thording, Lars | 5254423 | 9/20/2021 | 8/27/2021 | Exhibits - Scanned/ Searchable/ OCR | 697 | $ 0.15 | $ 104.55 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Thording, Lars | 5254423 | 9/20/2021 | 8/27/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Thording, Lars | 5254423 | 9/20/2021 | 8/27/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Transcript Services - Original Transcript(s) | 50 | $ 3.15 | $ 157.50 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Transcript Services - Certified Transcript | 93 | $ 3.15 | $ 292.95 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Exhibits | 14 | $ 0.15 | $ 2.10 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Transcript Services - Original Transcript(s) | 43 | $ 3.15 | $ 135.45 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Transcript Services - Certified Transcript | 75 | $ 3.15 | $ 236.25 | "Transcript Services - Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Exhibits | 63 | $ 0.15 | $ 9.45 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Tranguch, Portia & Senard, Todd | 5245968 | 9/14/2021 | 8/23/2021 | Secure Hosting & Delivery of Veritext File Suite | 1 | $ 28.00 | $ 28.00 | "Delivery of Veritext File Suite" refers to the electronic transmission charges for non-expedited delivery of the transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  $28 is the Veritext charge for "Electronic Delivery and Handling." |
| Tuttle, Troy | 5203507 | 8/19/2021 | 8/4/2021 | Original with 1 Certified Transcript | 101 | $ 3.75 | $ 378.75 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Tuttle, Troy | 5203507 | 8/19/2021 | 8/4/2021 | Exhibits | 23 | $ 0.15 | $ 3.45 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Tuttle, Troy | 5203507 | 8/19/2021 | 8/4/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Tuttle, Troy | 5203507 | 8/19/2021 | 8/4/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Wish, Allen | 5300514 | 10/13/2021 | 9/21/2021 | Certified Transcript | 208 | $ 3.75 | $ 780.00 | "Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Wish, Allen | 5300514 | 10/13/2021 | 9/21/2021 | Rough Draft | 208 | $ 1.35 | $ 280.80 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Wish, Allen | 5300514 | 10/13/2021 | 9/21/2021 | Production & Processing | 1 | $ 48.00 | $ 48.00 | "Production & Processing" refers to the cost of processing the final transcription of depositions, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Wish, Allen | 5300514 | 10/13/2021 | 9/21/2021 | Exhibits - Scanned/ Searchable/ OCR | 333 | $ 0.15 | $ 49.95 | "Exhibits - Scanned/ Searchable/ OCR" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Wish, Allen | 5300514 | 10/13/2021 | 9/21/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Wish, Allen | 5300514 | 10/13/2021 | 9/21/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Wu, Dr. Lawrence | 5452907 | 12/20/2021 | 12/1/2021 | Original with 1 Certified Transcript | 274 | $ 3.75 | $ 1,027.50 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Wu, Dr. Lawrence | 5452907 | 12/20/2021 | 12/1/2021 | Exhibits | 316 | $ 0.15 | $ 47.40 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Wu, Dr. Lawrence | 5452907 | 12/20/2021 | 12/1/2021 | Rough Draft | 229 | $ 1.35 | $ 309.15 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Wu, Dr. Lawrence | 5452907 | 12/20/2021 | 12/1/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Wu, Dr. Lawrence | 5452907 | 12/20/2021 | 12/1/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Wu, Dr. Lawrence | 8160560 | 3/24/2025 | 3/5/2025 | Transcript Services - Original Transcript(s) | 284 | $ 3.85 | $ 1,093.40 | "Transcript Services - Original Transcript(s)" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Wu, Dr. Lawrence | 8160560 | 3/24/2025 | 3/5/2025 | Rough Draft | 284 | $ 1.85 | $ 525.40 | "Rough Draft" refers to the additional copy of the deposition transcript, which Innovative seeks to recover costs for pursuant to Local Rule 54-3.5(a). |
| Wu, Dr. Lawrence | 8160560 | 3/24/2025 | 3/5/2025 | Exhibits | 171 | $ 0.15 | $ 25.65 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Yaron, Uri | 5255340 | 9/22/2021 | 8/26/2021 | Original with 1 Certified Transcript | 130 | $ 3.75 | $ 487.50 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |
| Yaron, Uri | 5255340 | 9/22/2021 | 8/26/2021 | Exhibits | 10 | $ 0.15 | $ 1.50 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Yaron, Uri | 5255340 | 9/22/2021 | 8/26/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Yaron, Uri | 5255340 | 9/22/2021 | 8/26/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
| Zare, Fairy | 5132298 | 7/30/2021 | 7/8/2021 | Original with 1 Certified Transcript | 147 | $ 3.15 | $ 463.05 | "Original with 1 Certified Transcript" refers to the cost of preparing the original transcription of the deposition, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a).  The rate per page is below the maximum rate set by the Judicial Conference of the United States. |

| Deponent(s) | Invoice No. | Invoice Date | Deposition Date | Item | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|---|
| Zare, Fairy | 5132298 | 7/30/2021 | 7/8/2021 | Exhibits | 312 | $ 0.15 | $ 46.80 | "Exhibits" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Zare, Fairy | 5132298 | 7/30/2021 | 7/8/2021 | Veritext Exhibit Package (ACE) | 1 | $ 45.00 | $ 45.00 | "Veritext Exhibit Package (ACE)" refers to the cost of copying or reproducing exhibits used at the deposition and made a part of the deposition transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(c). |
| Zare, Fairy | 5132298 | 7/30/2021 | 7/8/2021 | Electronic Delivery and Handling | 1 | $ 28.00 | $ 28.00 | "Electronic Delivery and Handling" refers to electronic transmission charges for non-expedited electronic delivery of a transcript, which Innovative seeks to recover pursuant to Local Rule 54-3.5(a). |
|  |  |  |  |  |  | **Total Cost** | **$ 42,514.75** |  |

# ATTACHMENT B

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Jeffrey L. Berhold | **Invoice #:** | **5303236** |
| Jeffrey L. Berhold PC | **Invoice Date:** | **10/11/2021** |
| 1230 Peachtree St | **Balance Due:** | **$1,043.35** |
| Ste 1025 | | |
| Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4804455    |    Job Date: 9/17/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: Christine Bienvenue Kauffman | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 83.00 | $3.75 | $311.25 |
| Exhibits | 23.00 | $0.15 | $3.45 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 69.00 | $1.35 | $93.15 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Concierge Tech Support | 3.00 | $45.00 | $135.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Case discounts applied. Including Rough Draft. Invoice reflects costs split between parties. | **Invoice Total:** | **$1,043.35** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,043.35** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5303236** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/11/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,043.35** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Jeffrey L. Berhold
Jeffrey L. Berhold PC
1230 Peachtree St
Ste 1025
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | **5263887** |
| **Invoice Date:** | **9/23/2021** |
| **Balance Due:** | **$1,831.40** |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4733275    |    Job Date: 8/31/2021   |   Delivery: Normal

Location:         Roswell, GA

Billing Atty:      Jeffrey L. Berhold

Scheduling Atty:   Jeffrey L. Berhold | Jeffrey L. Berhold PC

| Witness: 30(b)(6) & Indv. Michael Bodner | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 112.00 | $3.75 | $420.00 |
| Exhibits | 9.00 | $0.15 | $1.35 |
| Rough Draft | 93.00 | $1.35 | $125.55 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 93.00 | $0.50 | $46.50 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 5.00 | $150.00 | $750.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Case discounts applied. Including Rough Draft. | | |
|---|---|---|
| | **Invoice Total:** | **$1,831.40** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,831.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5263887** |
| **Invoice Date:** | **9/23/2021** |
| **Balance Due:** | **$1,831.40** |

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Jeffrey Berhold | **Invoice #:** | **5253970** |
| | Jeffrey L. Berhold PC | **Invoice Date:** | **9/13/2021** |
| | 1230 Peachtree St | **Balance Due:** | **$0.00** |
| | Ste 1025 | | |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc.** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4693832    |    Job Date: 7/15/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Phoenix, AZ |
| Billing Atty: | Jeffrey Berhold |
| Scheduling Atty: | Kathleen E. Young | Cravath Swaine & Moore |

| Witness: Rafal Chudzik , WIT | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 374.00 | $4.15 | $1,552.10 |
| Exhibits - Scanned/Searchable/OCR | 348.00 | $0.15 | $52.20 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |

| Notes: | **Invoice Total:** | **$1,897.30** |
|---|---|---|
| | **Payment:** | **($1,897.30)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5253970** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:   9/13/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:   $0.00** |
| Chicago IL 60694-1303 | **Account No:**4353454 **ABA:**071000288 | |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5272540** |
| | 1230 Peachtree St | **Invoice Date:** | **9/30/2021** |
| | Ste 1025 | **Balance Due:** | **$1,279.60** |
| | Atlanta, GA, 30309 | | |

**Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984)** — **Proceeding Type: Depositions**

Job #: 4780680    |    Job Date: 9/3/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Monica Coscia | Cravath Swaine & Moore |

| Witness: Donald Coldiron | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 183.00 | $3.75 | $686.25 |
| Attendance | 1.00 | $0.00 | $0.00 |
| Rough Draft | 154.00 | $1.35 | $207.90 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 63.00 | $0.15 | $9.45 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,279.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,279.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5272540** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **9/30/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,279.60** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

170162

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey L. Berhold | |
| Jeffrey L. Berhold PC | |
| 1230 Peachtree St | |
| Ste 1025 | |
| Atlanta, GA, 30309 | |

| | |
|---|---|
| **Invoice #:** | **5293080** |
| **Invoice Date:** | **9/30/2021** |
| **Balance Due:** | **$1,515.35** |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4797010    |    Job Date: 9/15/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | G. Alejandro Carvajal \| Cravath Swaine & Moore |

| Witness: Amy Cormier | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 298.00 | $3.75 | $1,117.50 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 379.00 | $0.15 | $56.85 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,515.35** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,515.35** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5293080** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **9/30/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,515.35** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey L. Berhold | |
| Jeffrey L. Berhold PC | |
| 1230 Peachtree St | |
| Ste 1025 | |
| Atlanta, GA, 30309 | |

| | |
|---|---|
| **Invoice #:** | **5287193** |
| **Invoice Date:** | **9/30/2021** |
| **Balance Due:** | **$1,594.40** |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4780683   |   Job Date: 9/13/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Katherine Forrest \| Cravath Swaine & Moore |

| Witness: Frank C. Czajka | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 201.00 | $3.75 | $753.75 |
| Rough Draft | 201.00 | $1.35 | $271.35 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 222.00 | $0.15 | $33.30 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,594.40** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,594.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** **5287193** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** **9/30/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** **$1,594.40** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5154399** |
| | 1230 Peachtree St | **Invoice Date:** | **7/31/2021** |
| | Ste 1025 | **Balance Due:** | **$1,259.10** |
| | Atlanta, GA, 30309 | | |

**Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVS (KESx))**    **Proceeding Type: Depositions**

Job #: 4693839    |    Job Date: 7/19/2021    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Kathleen E. Young | Cravath Swaine & Moore |

| Witness: Matt Dambeck | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 251.00 | $3.65 | $916.15 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 333.00 | $0.15 | $49.95 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,259.10** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,259.10** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**        **5154399**
**Invoice Date:**     **7/31/2021**
**Balance Due:**      **$1,259.10**

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Jeffrey Berhold | **Invoice #:** | **5222257** |
| Jeffrey L. Berhold PC | **Invoice Date:** | **8/31/2021** |
| 1230 Peachtree St | **Balance Due:** | **$0.00** |
| Ste 1025 | | |
| Atlanta, GA, 30309 | | |

| | |
|---|---|
| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)** | **Proceeding Type: Depositions** |

Job #: 4733215   |   Job Date: 8/13/2021   |   Delivery: Normal

Location:  Roswell, GA

Billing Atty:  Jeffrey Berhold

Scheduling Atty:  Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Nick Demczuk | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 110.00 | $3.75 | $412.50 |
| Transcript - Supplemental Surcharges* | 91.00 | $0.50 | $45.50 |
| Exhibits | 16.00 | $0.15 | $2.40 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 4.00 | $150.00 | $600.00 |

| Notes: *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | **Invoice Total:** | **$1,548.40** |
|---|---|---|
| | **Payment:** | **($1,548.40)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  5222257**

**Invoice Date:  8/31/2021**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey Berhold | Invoice #: | **5186221** |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice Date:** | 8/19/2021 |
| | 1230 Peachtree St | **Balance Due:** | **$0.00** |
| | Ste 1025 | | |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19CV1984JVS (KESx))** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4693858    |    Job Date: 7/23/2021    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Jeffrey Berhold |
| Scheduling Atty: | Kathleen E. Young | Cravath Swaine & Moore |

| Witness: Aaron DeTate | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 346.00 | $4.15 | $1,435.90 |
| Exhibits - Scanned/Searchable/OCR | 302.00 | $0.15 | $45.30 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |

| Notes: | **Invoice Total:** | **$1,729.20** |
|---|---|---|
| | **Payment:** | **($1,729.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  5186221** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  8/19/2021** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Account No:** 4353454 **ABA:** 071000288 | **Balance Due:  $0.00** |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Jeffrey L. Berhold
Jeffrey L. Berhold PC
1230 Peachtree St
Ste 1025
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | **5176915** |
| **Invoice Date:** | **8/19/2021** |
| **Balance Due:** | **$1,718.30** |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4693878    |    Job Date: 7/29/2021    |    Delivery: Normal

Location:          Bloomington, MN

Billing Atty:      Jeffrey L. Berhold

Scheduling Atty:   Rachel Peltzer | Cravath Swaine & Moore

| Witness: David Distel | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 324.00 | $4.15 | $1,344.60 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Exhibits - Scanned/Searchable/OCR | 538.00 | $0.15 | $80.70 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,718.30** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,718.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **5176915** |
| **Invoice Date:** | **8/19/2021** |
| **Balance Due:** | **$1,718.30** |

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric McLellan | | |
|---|---|---|---|
| | Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. | **Invoice #:** | **8176124** |
| | 1615 M Street, NW | **Invoice Date:** | **3/25/2025** |
| | Suite 400 | **Balance Due:** | **$3,220.23** |
| | Washington, DC, 20036 | | |

| **Case: Innovative Health v. Biosense (19CV01984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7230227    |    Job Date: 3/14/2025   |   Delivery: Immediate

| Location: | New York, NY |
|---|---|
| Billing Atty: | Eric McLellan |
| Scheduling Atty: | Isaac Weingram | Patterson Belknap Webb & Tyler LLP |

| Witness: Dr. Rahul Doshi | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 253.00 | $3.85 | $974.05 |
| Transcript Services - Certified Transcript - Priority Request | 253.00 | $4.51 | $1,141.03 |
| Surcharge – Non-Standard Bus Hrs | 253.00 | $1.60 | $404.80 |
| Transcript - Supplemental Surcharges* | 253.00 | $0.25 | $63.25 |
| Rough Draft | 253.00 | $1.85 | $468.05 |
| Exhibits | 7.00 | $0.15 | $1.05 |
| Veritext Exhibit Package (ACE) | 1.00 | $10.00 | $10.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $58.00 | $58.00 |
| Veritext Virtual Participants | 1.00 | $100.00 | $100.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical | **Invoice Total:** | **$3,220.23** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$3,220.23** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:  8176124**

**Invoice Date:   3/25/2025**

**Balance Due:   $3,220.23**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey L. Berhold | |
| Jeffrey L. Berhold PC | **Invoice #:** 5302410 |
| 1230 Peachtree St | **Invoice Date:** 10/12/2021 |
| Ste 1025 | **Balance Due:** $1,163.30 |
| Atlanta, GA, 30309 | |

| | |
|---|---|
| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984)** | **Proceeding Type: Depositions** |

Job #: 4804070   |   Job Date: 9/16/2021   |   Delivery: Normal

Location:          Roswell, GA

Billing Atty:      Jeffrey L. Berhold

Scheduling Atty:   | Cravath Swaine & Moore

| Witness: Timothy D. Einwechter | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 199.00 | $3.75 | $746.25 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 827.00 | $0.15 | $124.05 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,163.30** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,163.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

**Invoice #:** 5302410
**Invoice Date:** 10/12/2021
**Balance Due:** $1,163.30

170162

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | | |
| | 1230 Peachtree St | | |
| | Ste 1025 | | |
| | Atlanta, GA, 30309 | | |

| | | |
|---|---|---|
| **Invoice #:** | **5311712** |
| **Invoice Date:** | **10/14/2021** |
| **Balance Due:** | **$1,478.30** |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984) | Proceeding Type: Depositions |
|---|---|

Job #: 4716432   |   Job Date: 9/22/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Katherine Forrest | Cravath Swaine & Moore |

| Witness: Rick Ferriera | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 283.00 | $3.75 | $1,061.25 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 827.00 | $0.15 | $124.05 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,478.30** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,478.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

| | |
|---|---|
| **Invoice #:** | **5311712** |
| **Invoice Date:** | **10/14/2021** |
| **Balance Due:** | **$1,478.30** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID:20-3132569



| | | |
|---|---|---|
| Bill To: | Jeffrey L. Berhold | |
| | Jeffrey L. Berhold PC | |
| | 1230 Peachtree St | |
| | Ste 1025 | |
| | Atlanta, GA, 30309 | |

| | |
|---|---|
| **Invoice #:** | **5447987** |
| **Invoice Date:** | **12/21/2021** |
| **Balance Due:** | **$1,519.50** |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4881454    |    Job Date: 12/3/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Justin Kim | Cravath Swaine & Moore |

| Witness: Eric F. Forister | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 286.00 | $3.75 | $1,072.50 |
| Surcharge - Extended Hours (Pages) | 79.00 | $1.00 | $79.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 500.00 | $0.15 | $75.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $1,519.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,519.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** **5447987** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** **12/21/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** **$1,519.50** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Andrew E. Goldsmith Esq | | |
|---|---|---|---|
| | Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. | **Invoice #:** | **8135591** |
| | 1615 M Street, NW | **Invoice Date:** | **3/10/2025** |
| | Suite 400 | **Balance Due:** | **$6,933.25** |
| | Washington, DC, 20036 | | |

| **Case: Innovative Health v. Biosense (19CV01984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7155136   |   Job Date: 2/27/2025   |   Delivery: Expedited

| Location: | Washington, DC |
|---|---|
| Billing Atty: | Andrew E. Goldsmith Esq |
| Scheduling Atty: | Isaac Weingram | Patterson Belknap Webb & Tyler LLP |

| Witness: Eric F. Forister , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 405.00 | $4.30 | $1,741.50 |
| Transcript Services - Certified Transcript - Priority Request | 405.00 | $5.05 | $2,045.25 |
| Transcript - Supplemental Surcharges* | 405.00 | $0.75 | $303.75 |
| Rough Draft | 405.00 | $2.60 | $1,053.00 |
| Realtime Services | 405.00 | $2.95 | $1,194.75 |
| Exhibits | 496.00 | $0.75 | $372.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $98.00 | $98.00 |
| Logistics & Processing | 1.00 | $30.00 | $30.00 |
| Veritext Virtual Participants | 1.00 | $95.00 | $95.00 |

| Notes:   *Supplemental Surcharges Include: Expert/Medical/Technical | **Invoice Total:** | **$6,933.25** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$6,933.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:  8135591**
**Invoice Date:  3/10/2025**
**Balance Due:  $6,933.25**

Pay by Credit Card: www.veritext.com

33621

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5308672** |
| | 1230 Peachtree St | **Invoice Date:** | **10/12/2021** |
| | Ste 1025 | **Balance Due:** | **$1,604.50** |
| | Atlanta, GA, 30309 | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4804001   |   Job Date: 9/20/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: 30(b)(6) Michael Idio | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 192.00 | $3.75 | $720.00 |
| Exhibits | 243.00 | $0.15 | $36.45 |
| Rough Draft | 163.00 | $1.35 | $220.05 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Concierge Tech Support | 5.00 | $25.50 | $127.50 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Case discounts applied.<br>Including Rough Draft.<br>Invoice reflects costs split between parties. | Invoice Total: | $1,604.50 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,604.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:**  **5308672** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:**  **10/12/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:**  **$1,604.50** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

170162

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5272354** |
| | 1230 Peachtree St | **Invoice Date:** | **9/20/2021** |
| | Ste 1025 | **Balance Due:** | **$680.00** |
| | Atlanta, GA, 30309 | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVS (KESx)) | Proceeding Type: Depositions |
|---|---|

Job #: 4781347   |   Job Date: 9/1/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Lillian S Grossbard | Cravath Swaine & Moore |

| Witness: Blessan Joseph , V2 | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 66.00 | $3.75 | $247.50 |
| Rough Draft | 66.00 | $1.35 | $89.10 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 16.00 | $0.15 | $2.40 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:   Replaces Invoice 5263269 | **Invoice Total:** | **$680.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$680.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5272354** |
|---|---|
| **Invoice Date:** | **9/20/2021** |
| **Balance Due:** | **$680.00** |

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5207347** |
| | 1230 Peachtree St | **Invoice Date:** | **8/19/2021** |
| | Ste 1025 | **Balance Due:** | **$1,978.55** |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4726967    |    Job Date: 8/6/2021    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: Noah Martin | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 137.00 | $3.75 | $513.75 |
| Exhibits | 52.00 | $0.15 | $7.80 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 113.00 | $0.50 | $56.50 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Concierge Tech Support | 6.00 | $150.00 | $900.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Case discounts applied. | **Invoice Total:** | **$1,978.55** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,978.55** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**    **5207347**
**Invoice Date:**    **8/19/2021**
**Balance Due:**    **$1,978.55**

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5252942** |
| | 1230 Peachtree St | **Invoice Date:** | **9/14/2021** |
| | Ste 1025 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4766472  |  Job Date: 8/25/2021  |  Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey Berhold |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Stephenie Orsini | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 51.00 | $3.75 | $191.25 |
| Transcript - Supplemental Surcharges* | 37.00 | $0.50 | $18.50 |
| Exhibits | 13.00 | $0.15 | $1.95 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 2.50 | $150.00 | $375.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | **Invoice Total:** | **$1,074.70** |
|---|---|---|---|
| | | **Payment:** | **($1,074.70)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  5252942** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:   9/14/2021** |
| Chicago IL 60694-1303 | **Account No:** 4353454 **ABA:** 071000288 | |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric McLellan | | |
|---|---|---|---|
| | Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. | **Invoice #:** | **8172927** |
| | 1615 M Street, NW | **Invoice Date:** | **3/24/2025** |
| | Suite 400 | **Balance Due:** | **$2,662.14** |
| | Washington, DC, 20036 | | |

| **Case: Innovative Health v. Biosense (19CV01984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7241934    |    Job Date: 3/18/2025    |    Delivery: Expedited

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Eric McLellan |
| Scheduling Atty: | Annmaria Morales-Kimball | Kellogg Hansen Todd Figel & Frederick PLLC |

| Witness: Dr Jose Osorio , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 162.00 | $5.25 | $850.50 |
| Transcript Services - Priority Request | 162.00 | $3.97 | $643.14 |
| Transcript - Supplemental Surcharges* | 162.00 | $0.50 | $81.00 |
| Rough Draft | 162.00 | $1.85 | $299.70 |
| Realtime Services | 162.00 | $1.85 | $299.70 |
| In Person Coverage Fee | 2.00 | $175.00 | $350.00 |
| Exhibits | 254.00 | $0.15 | $38.10 |
| Veritext Virtual Primary Participants | 1.00 | $100.00 | $100.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | **Invoice Total:** | **$2,662.14** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$2,662.14** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  8172927**

**Invoice Date:  3/24/2025**

**Balance Due:  $2,662.14**

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey Berhold | **Invoice #:** | **5245934** |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice Date:** | 9/13/2021 |
| | 1230 Peachtree St | **Balance Due:** | **$0.00** |
| | Ste 1025 | | |
| | Atlanta, GA, 30309 | | |

**Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)**  **Proceeding Type: Depositions**

Job #: 4733261  |  Job Date: 8/24/2021  |  Delivery: Normal

Location:        Roswell, GA

Billing Atty:     Jeffrey Berhold

Scheduling Atty:  Jeffrey Berhold | Jeffrey L. Berhold PC

| Witness: Sandor Palfi | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 125.00 | $3.75 | $468.75 |
| Transcript - Supplemental Surcharges* | 105.00 | $0.50 | $52.50 |
| Exhibits | 74.00 | $0.15 | $11.10 |
| Exhibits - Color | 56.00 | $0.15 | $8.40 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 5.00 | $150.00 | $750.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding Case discounts applied. | **Invoice Total:** | **$1,778.75** |
|---|---|---|---|
| | | **Payment:** | **($1,778.75)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:  5245934**

**Invoice Date:   9/13/2021**

**Balance Due:   $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold |
| | Jeffrey L. Berhold PC |
| | 1230 Peachtree St |
| | Ste 1025 |
| | Atlanta, GA, 30309 |

| | |
|---|---|
| **Invoice #:** | **5213253** |
| **Invoice Date:** | **8/23/2021** |
| **Balance Due:** | **$2,749.45** |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4727011   |   Job Date: 8/10/2021   |   Delivery: Normal

| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: 30(b)(6) & Indv. Conrad Ramos | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 236.00 | $3.75 | $885.00 |
| Exhibits | 443.00 | $0.15 | $66.45 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 195.00 | $0.50 | $97.50 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Concierge Tech Support | 8.00 | $150.00 | $1,200.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:   Case discounts applied. | **Invoice Total:** | **$2,749.45** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,749.45** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5213253** |
| **Invoice Date:** | **8/23/2021** |
| **Balance Due:** | **$2,749.45** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5294913** |
| | 1230 Peachtree St | **Invoice Date:** | **10/15/2021** |
| | Ste 1025 | **Balance Due:** | **$1,204.80** |
| | Atlanta, GA, 30309 | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984) | Proceeding Type: Depositions |
|---|---|

Job #: 4760901   |   Job Date: 9/23/2021   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | | Cravath Swaine & Moore |

| Witness: Kara Reyes | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 190.00 | $3.75 | $712.50 |
| Surcharge - Extended Hours (Pages) | 133.00 | $1.00 | $133.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 122.00 | $0.15 | $18.30 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,204.80** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,204.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5294913** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/15/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,204.80** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

170162

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | Invoice #: | **5260917** |
|---|---|---|---|---|
| | Jeffrey L. Berhold PC | | Invoice Date: | **9/23/2021** |
| | 1230 Peachtree St | | Balance Due: | **$1,982.00** |
| | Ste 1025 | | | |
| | Atlanta, GA, 30309 | | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4766456  |  Job Date: 8/30/2021  |  Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: CONF Cheryl Saxby | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 141.00 | $3.75 | $528.75 |
| Exhibits | 31.00 | $0.15 | $4.65 |
| Surcharge - Video Proceeding | 45.00 | $0.50 | $22.50 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 6.00 | $60.00 | $360.00 |

| Witness: Mary Roberts | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 108.00 | $3.75 | $405.00 |
| Exhibits | 69.00 | $0.15 | $10.35 |
| Surcharge - Video Proceeding | 18.00 | $0.50 | $9.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 2.50 | $31.50 | $78.75 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |

| Please remit payment to: | | Invoice #: | **5260917** |
|---|---|---|---|
| Veritext | To pay online, go to www.veritext.com | Invoice Date: | **9/23/2021** |
| P.O. Box 71303 | | Balance Due: | **$1,982.00** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | | |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | | |

170162

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Case discounts applied. | Invoice Total: | $1,982.00 |
|---|---|---|---|
| | Invoice reflects costs split between parties. | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,982.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 5260917 |
|---|---|
| Invoice Date: | 9/23/2021 |
| Balance Due: | $1,982.00 |

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5268727** |
| | 1230 Peachtree St | **Invoice Date:** | **9/23/2021** |
| | Ste 1025 | **Balance Due:** | **$1,448.60** |
| | Atlanta, GA, 30309 | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4778413    |    Job Date: 9/2/2021    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: 30(B)(6) Avi Shalgi | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 83.00 | $3.75 | $311.25 |
| Exhibits | 15.00 | $0.15 | $2.25 |
| Rough Draft | 66.00 | $1.35 | $89.10 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 66.00 | $0.50 | $33.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 3.50 | $150.00 | $525.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Case discounts applied. | | |
|---|---|---|---|
| | Including Rough Draft. | **Invoice Total:** | **$1,448.60** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,448.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

170162

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5268727** |
|---|---|
| **Invoice Date:** | **9/23/2021** |
| **Balance Due:** | **$1,448.60** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey L. Berhold | |
| Jeffrey L. Berhold PC | |
| 1230 Peachtree St | |
| Ste 1025 | |
| Atlanta, GA, 30309 | |

| | |
|---|---|
| **Invoice #:** | **5312998** |
| **Invoice Date:** | **10/15/2021** |
| **Balance Due:** | **$972.65** |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984) | Proceeding Type: Depositions |
|---|---|

Job #: 4804902    |    Job Date: 9/23/2021    |    Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Lillian S Grossbard \| Cravath Swaine & Moore |

| Witness: Shibaji Shome , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 176.00 | $3.75 | $660.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 131.00 | $0.15 | $19.65 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$972.65** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$972.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** **5312998** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** **10/15/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** **$972.65** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

170162

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric McLellan |
| --- | --- |
| | Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. |
| | 1615 M Street, NW |
| | Suite 400 |
| | Washington, DC, 20036 |

| | |
| --- | --- |
| **Invoice #:** | **8215812** |
| **Invoice Date:** | **4/7/2025** |
| **Balance Due:** | **$2,789.23** |

| **Case: Innovative Health v. Biosense (19CV01984)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 7282766    |    Job Date: 4/2/2025    |    Delivery: Expedited

| Location: | Dallas, TX |
| --- | --- |
| Billing Atty: | Eric McLellan |
| Scheduling Atty: | Isaac Weingram | Patterson Belknap Webb & Tyler LLP |

| Witness: Meredith Snider | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services - Certified Transcript | 284.00 | $3.85 | $1,093.40 |
| Transcript Services - Certified Transcript - Priority Request | 284.00 | $3.47 | $985.48 |
| Rough Draft | 284.00 | $1.85 | $525.40 |
| Exhibits | 113.00 | $0.15 | $16.95 |
| Veritext Exhibit Package (ACE) | 1.00 | $10.00 | $10.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $58.00 | $58.00 |
| Veritext Virtual Participants | 1.00 | $100.00 | $100.00 |

| Notes: | | **Invoice Total:** | **$2,789.23** |
| --- | --- | --- | --- |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$2,789.23** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:**Veritext | **Invoice #:** 8215812 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 4/7/2025 |
| Chicago IL 60694-1303 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:** $2,789.23 |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

33621

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
| --- | --- | --- | --- |
| | Jeffrey L. Berhold PC | **Invoice #:** | **5367914** |
| | 1230 Peachtree St | **Invoice Date:** | **11/3/2021** |
| | Ste 1025 | **Balance Due:** | **$531.95** |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 4860334    |    Job Date: 10/27/2021    |    Delivery: Normal

| Location: | Roswell, GA |
| --- | --- |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Colleen Kozikowski | Cravath Swaine & Moore |

| **Witness: Robert Stanton , 30(b)(6)** | **Quantity** | **Price** | **Amount** |
| --- | --- | --- | --- |
| Certified Transcript | 62.00 | $3.75 | $232.50 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 43.00 | $0.15 | $6.45 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$531.95** |
| --- | --- | --- |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$531.95** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | **Invoice #:** | **5367914** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **11/3/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$531.95** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5253905** |
| | 1230 Peachtree St | **Invoice Date:** | **9/13/2021** |
| | Ste 1025 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30309 | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVS) | Proceeding Type: Depositions |
|---|---|

Job #: 4693812   |   Job Date: 7/12/2021   |   Delivery: Normal

| Location: | Phoenix, AZ |
|---|---|
| Billing Atty: | Jeffrey Berhold |
| Scheduling Atty: | Miranda Li | Cravath Swaine & Moore |

| Witness: Liz Stoneman | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 306.00 | $4.15 | $1,269.90 |
| Exhibits - Scanned/Searchable/OCR | 867.00 | $0.15 | $130.05 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |

| Notes: | | Invoice Total: | $1,692.95 |
|---|---|---|---|
| | | Payment: | ($1,692.95) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  5253905**
**Invoice Date:   9/13/2021**
**Balance Due:  $0.00**

170162

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric McLellan | | |
|---|---|---|---|
| | Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. | **Invoice #:** | **8210639** |
| | 1615 M Street, NW | **Invoice Date:** | **4/8/2025** |
| | Suite 400 | **Balance Due:** | **$6,573.08** |
| | Washington, DC, 20036 | | |

| Case: Innovative Health v. Biosense Webster Inc (819CV01984) | Proceeding Type: Depositions |
|---|---|

Job #: 7242030    |    Job Date: 3/28/2025   |   Delivery: Expedited

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Eric McLellan |
| Scheduling Atty: | Rachel Anderson | Kellogg Hansen Todd Figel & Frederick PLLC |

| Witness: Wendy Tam | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 384.00 | $5.25 | $2,016.00 |
| Transcript Services - Priority Request | 384.00 | $4.72 | $1,812.48 |
| Transcript - Supplemental Surcharges* | 384.00 | $0.50 | $192.00 |
| Rough Draft | 384.00 | $1.85 | $710.40 |
| Realtime Services | 384.00 | $1.85 | $710.40 |
| Realtime Services | 384.00 | $1.85 | $710.40 |
| Attendance | 1.00 | $350.00 | $350.00 |
| Attendance - Non-Standard Bus Hrs Surcharge | 1.00 | $45.00 | $45.00 |
| Exhibits | 176.00 | $0.15 | $26.40 |

| Notes: *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | Invoice Total: | $6,573.08 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $6,573.08 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 8210639 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 4/8/2025 |
| Chicago IL 60694-1303 | **Account No:**4353454 **ABA:**071000288 | **Balance Due:** $6,573.08 |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey Berhold | **Invoice #:** **7740546** |
| Jeffrey L. Berhold PC | **Invoice Date:** **9/26/2024** |
| 1230 Peachtree St | **Balance Due:** **$1,263.65** |
| Ste 1025 | |
| Atlanta, GA, 30309 | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (819CV1984JVS) | Proceeding Type: Depositions |
|---|---|

Job #: 6870736    |    Job Date: 9/9/2024    |    Delivery: Normal

| | |
|---|---|
| Location: | Costa Mesa, CA |
| Billing Atty: | Jeffrey Berhold |
| Scheduling Atty: | Jeffrey Berhold | Jeffrey L. Berhold PC |

| Witness: Vincent Thomas , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 86.00 | $4.15 | $356.90 |
| Transcript - Supplemental Surcharges* | 86.00 | $1.20 | $103.20 |
| Attendance | 1.00 | $195.00 | $195.00 |
| Exhibits | 7.00 | $0.15 | $1.05 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Witness Read and Sign Services | 1.00 | $28.00 | $28.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $53.00 | $53.00 |
| Logistics & Processing | 1.00 | $25.00 | $25.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Expenses (Out of Pocket) | 1.00 | $17.50 | $17.50 |
| Smart Summary - Under 100 Transcript Pages | 1.00 | $49.00 | $49.00 |

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 7740546** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date: 9/26/2024** |
| Chicago IL 60694-1303 | **Account No:**4353454 **ABA:**071000288 | |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | **Balance Due: $1,263.65** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding | | |
|---|---|---|---|
| | Case discounts applied.  Thank you! | **Invoice Total:** | **$1,263.65** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,263.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  7740546**

**Invoice Date:  9/26/2024**

**Balance Due:  $1,263.65**

170162

**Veritext, LLC - New York Region**

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5254423** |
| | 1230 Peachtree St | **Invoice Date:** | **9/20/2021** |
| | Ste 1025 | **Balance Due:** | **$1,473.05** |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4693888    |    Job Date: 8/27/2021    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Rachel Peltzer | Cravath Swaine & Moore |

| Witness: Lars N. Thording | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 274.00 | $3.75 | $1,027.50 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 697.00 | $0.15 | $104.55 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,473.05** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,473.05** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5254423** |
|---|---|
| **Invoice Date:** | **9/20/2021** |
| **Balance Due:** | **$1,473.05** |

170162

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey Berhold | |
| Jeffrey L. Berhold PC | |
| 1230 Peachtree St | |
| Ste 1025 | |
| Atlanta, GA, 30309 | |

| | |
|---|---|
| **Invoice #:** | **5245968** |
| **Invoice Date:** | **9/14/2021** |
| **Balance Due:** | **$0.00** |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES) | **Proceeding Type: Depositions** |
|---|---|

Job #: 4766409   |   Job Date: 8/23/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey Berhold |
| Scheduling Atty: | Jeffrey Berhold \| Jeffrey L. Berhold PC |

| Witness: Portia Tranguch | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 50.00 | $3.15 | $157.50 |
| Transcript Services - Certified Transcript | 93.00 | $3.15 | $292.95 |
| Transcript - Supplemental Surcharges* | 41.00 | $0.50 | $20.50 |
| Exhibits | 14.00 | $0.15 | $2.10 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 5.00 | $52.50 | $262.50 |
| **Witness: Todd Senard** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 43.00 | $3.15 | $135.45 |
| Transcript Services - Certified Transcript | 75.00 | $3.15 | $236.25 |
| Transcript - Supplemental Surcharges* | 35.00 | $0.50 | $17.50 |
| Exhibits | 63.00 | $0.15 | $9.45 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 2.50 | $55.50 | $138.75 |
| | **Quantity** | **Price** | **Amount** |
| Exhibit Share | 1.00 | $195.00 | $195.00 |

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5245968** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date: 9/14/2021** |
| Chicago IL 60694-1303 | **Account No:** 4353454 **ABA:** 071000288 | |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | **Balance Due: $0.00** |

Pay by Credit Card: www.veritext.com

170162

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $28.00 | $28.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |

| Notes: | *Supplemental Surcharges Include: Video Proceeding | Invoice Total: | $1,785.95 |
|---|---|---|---|
| | Case discounts applied. | Payment: | ($1,785.95) |
| | Invoice reflects costs split between parties. | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:  5245968**

**Invoice Date:  9/14/2021**

**Balance Due:  $0.00**

170162

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5203507** |
| | 1230 Peachtree St | **Invoice Date:** | **8/19/2021** |
| | Ste 1025 | **Balance Due:** | **$1,436.20** |
| | Atlanta, GA, 30309 | | |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4748125    |    Job Date: 8/4/2021    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: Troy Tuttle | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 101.00 | $3.75 | $378.75 |
| Exhibits | 23.00 | $0.15 | $3.45 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 82.00 | $0.50 | $41.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 3.50 | $150.00 | $525.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:   Case discounts applied. | **Invoice Total:** | **$1,436.20** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,436.20** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5203507** |
|---|---|
| **Invoice Date:** | **8/19/2021** |
| **Balance Due:** | **$1,436.20** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Jeffrey L. Berhold | |
| Jeffrey L. Berhold PC | |
| 1230 Peachtree St | |
| Ste 1025 | |
| Atlanta, GA, 30309 | |

| | |
|---|---|
| **Invoice #:** | **5300514** |
| **Invoice Date:** | **10/13/2021** |
| **Balance Due:** | **$1,451.75** |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4809977   |   Job Date: 9/21/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Zachary Jarrett | Cravath Swaine & Moore |

| Witness: Allen Wish , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 208.00 | $3.75 | $780.00 |
| Rough Draft | 208.00 | $1.35 | $280.80 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Production & Processing | 1.00 | $48.00 | $48.00 |
| Exhibits - Scanned/Searchable/OCR | 333.00 | $0.15 | $49.95 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,451.75** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,451.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5300514** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/13/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,451.75** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

170162

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  Jeffrey L. Berhold
Jeffrey L. Berhold PC
1230 Peachtree St
Ste 1025
Atlanta, GA, 30309

| | |
|---|---|
| **Invoice #:** | **5452907** |
| **Invoice Date:** | **12/20/2021** |
| **Balance Due:** | **$3,547.05** |

| **Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4879403   |   Job Date: 12/1/2021   |   Delivery: Normal

Location:            New York, NY

Billing Atty:       Jeffrey L. Berhold

Scheduling Atty:  Jeffrey L. Berhold | Jeffrey L. Berhold PC

| Witness: Lawrence Wu | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 274.00 | $3.75 | $1,027.50 |
| Exhibits | 316.00 | $0.15 | $47.40 |
| Rough Draft | 229.00 | $1.35 | $309.15 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 8.50 | $150.00 | $1,275.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Concierge Tech Suppport - Addl Hrs | 2.00 | $200.00 | $400.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes:  Case discounts applied. Including Rough Draft. | **Invoice Total:** | **$3,547.05** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,547.05** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5452907** |
| **Invoice Date:** | **12/20/2021** |
| **Balance Due:** | **$3,547.05** |

170162

# Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric McLellan | | |
|---|---|---|---|
| | Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. | **Invoice #:** | **8160560** |
| | 1615 M Street, NW | **Invoice Date:** | **3/24/2025** |
| | Suite 400 | **Balance Due:** | **$4,293.13** |
| | Washington, DC, 20036 | | |

| **Case: Innovative Health v. Biosense (19CV01984)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7183841    |    Job Date: 3/5/2025    |    Delivery: Expedited

| Location: | New York, NY |
|---|---|
| Billing Atty: | Eric McLellan |
| Scheduling Atty: | Derek T. Ho Esq | Kellogg Hansen Todd Figel & Frederick PLLC |

| Witness: Lawrence Wu , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 284.00 | $3.85 | $1,093.40 |
| Transcript Services - Priority Request | 284.00 | $3.37 | $957.08 |
| Transcript - Supplemental Surcharges* | 284.00 | $1.20 | $340.80 |
| Rough Draft | 284.00 | $1.85 | $525.40 |
| Realtime Services | 284.00 | $1.85 | $525.40 |
| Realtime Services | 284.00 | $1.85 | $525.40 |
| In Person Coverage Fee | 2.00 | $100.00 | $200.00 |
| Exhibits | 171.00 | $0.15 | $25.65 |
| Veritext Virtual Primary Participants | 1.00 | $100.00 | $100.00 |

| Notes: | *Supplemental Surcharges Include: Expert/Medical/Technical, Video Proceeding, Virtual Proceeding | **Invoice Total:** | **$4,293.13** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$4,293.13** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **8160560** |
|---|---|---|---|
| Veritext | **A/C Name:**Veritext | | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** | **3/24/2025** |
| Chicago IL 60694-1303 | **Account No:**4353454 **ABA:**071000288 | | |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | **Balance Due:** | **$4,293.13** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold | | |
|---|---|---|---|
| | Jeffrey L. Berhold PC | **Invoice #:** | **5255340** |
| | 1230 Peachtree St | **Invoice Date:** | **9/22/2021** |
| | Ste 1025 | **Balance Due:** | **$1,749.20** |
| | Atlanta, GA, 30309 | | |

| Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv1984JVSKES) | Proceeding Type: Depositions |
|---|---|

Job #: 4733248    |    Job Date: 8/26/2021    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: Uri Yaron | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 130.00 | $3.75 | $487.50 |
| Exhibits | 10.00 | $0.15 | $1.50 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 108.00 | $0.40 | $43.20 |
| Surcharge - Video Proceeding | 108.00 | $0.50 | $54.00 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 2.50 | $150.00 | $375.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Concierge Tech Suppport - Addl Hrs | 1.50 | $200.00 | $300.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Case discounts applied. | Invoice Total: | $1,749.20 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,749.20 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **5255340** |
|---|---|
| **Invoice Date:** | **9/22/2021** |
| **Balance Due:** | **$1,749.20** |

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Jeffrey L. Berhold |
| | Jeffrey L. Berhold PC |
| | 1230 Peachtree St |
| | Ste 1025 |
| | Atlanta, GA, 30309 |

| Invoice #: | 5132298 |
| Invoice Date: | 7/30/2021 |
| Balance Due: | $1,820.85 |

**Case: Innovative Health, LLC v. Biosense Webster, Inc. (8:19cv01984JVSKES)**    **Proceeding Type: Depositions**

Job #: 4695460    |    Job Date: 7/8/2021    |    Delivery: Normal

| Location: | Roswell, GA |
| Billing Atty: | Jeffrey L. Berhold |
| Scheduling Atty: | Jeffrey L. Berhold | Jeffrey L. Berhold PC |

| Witness: Fairy Zare | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 147.00 | $3.15 | $463.05 |
| Exhibits | 312.00 | $0.15 | $46.80 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 121.00 | $0.50 | $60.50 |
| Litigation Package-Secure File Suite | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Concierge Tech Support | 5.00 | $150.00 | $750.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $45.00 | $45.00 |
| Exhibit Share | 1.00 | $195.00 | $195.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Case discounts applied. | | |
|---|---|---|
| | Invoice Total: | $1,820.85 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,820.85 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 5132298 |
| Invoice Date: | 7/30/2021 |
| Balance Due: | $1,820.85 |

# TAB 10(a)

# ATTACHMENT A

### INDEX OF COSTS OF MANDATORY CHAMBERS COPIES

| Page | Service Date | Order No. | Invoice No. | Invoice Date | Vendor | Cost |
|------|--------------|-----------|-------------|--------------|--------|------|
| 1 | 10/22/2019 | 11471281 | 30112526 | 10/31/2019 | First Legal Network, LLC | $ 40.25 |
| 2 | 12/9/2019 | 11489898 | 30116449 | 12/15/2019 | First Legal Network, LLC | $ 45.25 |
| 3 | 12/9/2019 | 11490226 | 30116449 | 12/15/2019 | First Legal Network, LLC | $ 32.75 |
| 4 | 12/9/2019 | 11495748 | 30117158 | 12/31/2019 | First Legal Network, LLC | $ 28.75 |
| 5 | 2/3/2020 | 11511762 | 30122246 | 2/15/2020 | First Legal Network, LLC | $ 37.25 |
| 6 | 12/20/2021 | 11732408 | 30182064 | 12/31/2021 | First Legal Network, LLC | $ 55.25 |
| 7 | 1/24/2022 | RQ2201036 | IRV10503 | 1/24/2022 | Re-Qwest Legal Technologies, Inc. | $ 1,956.82 |
| 8 | 1/24/2022 | 11743046 | 30185215 | 1/31/2022 | First Legal Network, LLC | $ 159.50 |
| 9 | 1/24/2022 | 11743110 | 30185215 | 1/31/2022 | First Legal Network, LLC | $ 165.00 |
| 10 | 1/26/2022 | 11743925 | 30185215 | 1/31/2022 | First Legal Network, LLC | $ 51.78 |
| 11 | 2/22/2022 | 11753413 | 30188454 | 2/28/2022 | First Legal Network, LLC | $ 48.75 |
| 12 | 3/8/2022 | 11758395 | 30190043 | 3/15/2022 | First Legal Network, LLC | $ 31.00 |
| 13 | 4/23/2024 | 12047488 | 30280673 | 4/30/2024 | First Legal Network, LLC | $ 55.00 |
| 14 | 5/7/2024 | 12053126 | 30282206 | 5/15/2024 | First Legal Network, LLC | $ 71.00 |
| 15 | 5/29/2024 | 12061312 | 30284679 | 5/31/2024 | First Legal Network, LLC | $ 167.50 |
| 16 | 6/6/2024 | 12064785 | 30286091 | 6/15/2024 | First Legal Network, LLC | $ 55.00 |
| 17 | 7/23/2024 | 12082133 | 30291868 | 7/31/2024 | First Legal Network, LLC | $ 228.50 |
| 18 | 7/23/2024 | 12082441 | 30291868 | 7/31/2024 | First Legal Network, LLC | $ 208.00 |
| 19 | 8/5/2024 | 12087352 | 30293503 | 8/15/2024 | First Legal Network, LLC | $ 55.00 |
| 20 | 10/7/2024 | 12111627 | 30301760 | 10/15/2024 | First Legal Network, LLC | $ 55.50 |
| 21 | 2/4/2025 | 14033502 | 30319071 | 2/15/2025 | First Legal Network, LLC | $ 37.25 |
| 22 | 2/18/2025 | 14039197 | 30321636 | 2/28/2025 | First Legal Network, LLC | $ 37.25 |
| 23 | 2/27/2025 | 14043538 | 30321636 | 2/28/2025 | First Legal Network, LLC | $ 89.00 |
| 24 | 3/6/2025 | 14046771 | 30323599 | 3/15/2025 | First Legal Network, LLC | $ 63.50 |
| 25 | 3/18/2025 | 14052007 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 134.00 |
| 26 | 3/19/2025 | 14052772 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 190.25 |

| Page | Service Date | Order No. | Invoice No. | Invoice Date | Vendor | Cost |
|---|---|---|---|---|---|---|
| 27 | 3/20/2025 | 14053011 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 37.25 |
| 28 | 3/20/2025 | 14053319 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 37.25 |
| 29 | 3/25/2025 | 14054882 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 211.00 |
| 30 | 3/25/2025 | 14054883 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 32.16 |
| 31 | 3/31/2025 | 14057372 | 30326514 | 3/31/2025 | First Legal Network, LLC | $ 218.00 |
| 32 | 4/1/2025 | 14057780 | 30328683 | 4/15/2025 | First Legal Network, LLC | $ 123.50 |
| 33 | 4/1/2025 | 14057781 | 30328683 | 4/15/2025 | First Legal Network, LLC | $ 77.50 |
| 34 | 4/8/2025 | 14060797 | 30328683 | 4/15/2025 | First Legal Network, LLC | $ 144.25 |
| 35 | 4/14/2025 | 14063290 | 30328683 | 4/15/2025 | First Legal Network, LLC | $ 94.50 |
| 36 | 4/14/2025 | 14063289 | 30331851 | 4/30/2025 | First Legal Network, LLC | $ 87.00 |
| 37 | 4/15/2025 | 14063787 | 30328683 | 4/15/2025 | First Legal Network, LLC | $ 191.50 |
| 38 | 4/16/2025 | 14064379 | 30331851 | 4/30/2025 | First Legal Network, LLC | $ 94.50 |
| 39 | 4/23/2025 | 14067755 | 30331851 | 4/30/2025 | First Legal Network, LLC | $ 37.25 |
| 40 | 4/25/2025 | 14068512 | 30331851 | 4/30/2025 | First Legal Network, LLC | $ 229.50 |
| 41 | 4/29/2025 | 14069792 | 30331851 | 4/30/2025 | First Legal Network, LLC | $ 170.25 |
| | | | | | **Total Cost** | **$ 5,884.51** |

# ATTACHMENT B



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30112526 | 83154 |
| Invoice Date | Total Due |
| 10/31/19 | |
| | |
| | |
| | |

TAX ID# 27-3093840

THEODORA ORINGHER PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|
| | | 83154 | 30112526 | 10/31/19 | | 6 | | |
| Date | Ordr No. | Svc | Service Detail | | | | Charges | Total |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 10/22/19 | 11471281 | PDF | THEODORA ORINGHER PC        USDC-SANTA ANA | Base Chg : 28.75 | 40.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD        411 WEST 4TH STREET | PDF/Ship : 11.50 | |
| | | | COSTA MESA       CA 92626   SANTA ANA       CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-01984              DELIVER COURTESY CPY | | |
| | | | INNOVATIVE HEALTH VS BIOSENSE WEBSTER JUDGE SELNA | | |
| | | | COMP/SUM/CCCS/NTC/CERT INT P/APP/OR | | |
| | | | Signed: DELIVERED         Ref: 02815.99001 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 30116449 | 83154 |
| Invoice Date | Total Due |
| 12/15/19 | |
| | |
| | |
| | |

THEODORA ORINGHER PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 83154 | 30116449 | 12/15/19 | | 6 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 12/09/19 | 11489898 | PDF | THEODORA ORINGHER PC<br>535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Laina Anderson<br>8:19-CV-01984<br>INNOVATIVE HEALTH LLC VS BIOSENSE<br>JOINT RULE<br><br>Signed: DEL CC | USDC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br><br>DELIVER COURTESY CPY<br>HON.SELNA<br>BEFORE NOON TODAY<br>CALL W/STATUS**<br><br>Ref: 81746.05002 | Base Chg :    45.25 | 45.25 |
| PDF COURTESY DEL.-RUSH | | | | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30116449 | 83154 |
| **Invoice Date** | **Total Due** |
| 12/15/19 | |
| | |
| | |
| | |

TAX ID# 27-3093840

THEODORA ORINGHER PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 83154 | 30116449 | 12/15/19 | | 7 | |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 12/09/19 | 11490226 | PDF | FIRST LEGAL SUPPORT-OC | USDC-SANTA ANA | Base Chg : 28.75 | 32.75 |
| PDF COURTESY DELIVERY | | | 600 W SANTA ANA BLVD | 411 WEST 4TH STREET | PDF/Ship : 4.00 | |
| | | | SANTA ANA    CA 92701 | SANTA ANA    CA 92701 | | |
| | | | Caller: Laina Anderson | | | |
| | | | 8:19-CV-01984 JVS-KES | DELIVER COURTESY CPY | | |
| | | | INNOVATIVE VS BIOSENSE | HON.SELNA | | |
| | | | FIRST AMENDED CMPLT | TOMORROW BEFORE NOON | | |
| | | | Signed: DELIVERED | Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30117158 | 83154 |
| **Invoice Date** | **Total Due** |
| 12/31/19 | |
| | |
| | |
| | |

TAX ID# 27-3093840

THEODORA ORINGHER PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 83154 | 30117158 | 12/31/19 | | 7 | | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 12/23/19<br>PDF COURTESY DELIVERY | 11495748 | PDF | THEODORA ORINGHER PC            USDC-SANTA ANA<br>535 ANTON BOULEVARD            411 WEST 4TH STREET<br>COSTA MESA      CA 92626     SANTA ANA       CA 92701<br>Caller: Laina Anderson<br>8:19-CV-01984 JVS-KES         DELIVER COURTESY CPY<br>INNOVATIVE HEALTH VS BIOSENSE WEBSTER HON.SELNA<br>STIP/ORDER<br><br>Signed: DEL CC                Ref: 81746.05002 | Base Chg :   28.75 | 28.75 |
| | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30122246 | 83154 |
| **Invoice Date** | **Total Due** |
| 2/15/20 | |
| | |
| | |
| | |

TAX ID# 27-3093840

THEODORA ORINGHER PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30122246 | 2/15/20 | | 2 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 2/03/20 | 11511762 | PDF | THEODORA ORINGHER PC          USDC-SANTA ANA               Base Chg : 29.75 | | 37.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET           PDF/Ship :  7.50 | | |
| | | | COSTA MESA      CA 92626     SANTA ANA       CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-01984 JVS-KES        DELIVER COURTESY CPY | | |
| | | | INNOVATIVE HEALTH VS BIOSENSE  HON.SELNA | | |
| | | | OPPOSITION                   BEFORE NOON TOMORROW | | |
| | | | Signed: DELIVERED            Ref: 81746.05002 | | |
| | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT

## Page 5 of 41



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30182064 | 83154 |
| Invoice Date | Total Due |
| 12/31/21 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 83154 | 30182064 | 12/31/21 | | 4 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 12/20/21 | 11732408 | PDF | Theodora Oringher PC<br>535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Laina Anderson<br>8:19-cv-1984<br>INNOVATIVE HEALTH, LLC VS. BIOSENSE WE<br>DECL AND RECVISED EXHIBIT<br><br>Signed: chambers | USDC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br><br>PLEASE DELIVER CC TO<br>JUDGE SELNA BEFORE<br>NOON TODAY!<br><br>Ref: 81746.05002 | Base Chg : 46.75<br>PDF/Ship : 8.50 | 55.25 |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



# Invoice

P.O. Box 18515
Irvine, CA 92623-8515

| Date | Project # | Invoice # |
|---|---|---|
| 1/24/2022 | RQ2201036 | IRV10503 |

| Tax ID: 46-0821866 |
|---|

| Bill To |
|---|
| Theodora Oringher PC
535 Anton Blvd., Ninth Floor
Costa Mesa, CA 92626 |

| Ship To |
|---|
| Theodora Oringher PC
535 Anton Blvd., Ninth Floor
Costa Mesa, CA 92626 |

| Terms | Due Date | Rep | Requested By: | Billing Reference | |
|---|---|---|---|---|---|
| Net 30 | 2/23/2022 | OC | Samantha Schuster | Innovative Health - Chambers | |

| Description | Qty/Sq.Ft | Rate | Amount |
|---|---|---|---|
| Federal building delivery (Regular Docs & Under Seal docs)
1. Chambers copy
2. Clerk's office intake window | | | |
| Laser Color Document Copying/Printing - Size/8.5x11 | 3,182 | 0.65 | 2,068.30 |
| CD Creation | 1 | 10.00 | 10.00T |
| Regular Tabs | 90 | 0.25 | 22.50 |
| Custom/Specialty Tabs | 11 | 0.50 | 5.50 |
| 4" D-Ring Black View Binders | 6 | 18.00 | 108.00T |
| Messenger Service (on location - extra service charge NO/CHARGE) | 1 | 75.00 | 75.00 |
| | | | |
| 15% Client Discount | | -343.40 | -343.40 |

Free Pick-up & Delivery
Complete Quality Assurance
24 Hours a Day, 7 Days a Week Services
www.re-qwestlegal.com    Office: (949) 477-9378

| | |
|---|---|
| **Subtotal** | $1,945.90 |
| **Sales Tax  (9.25%)** | $10.92 |
| **Total** | $1,956.82 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,956.82 |

Received By:_____ Date:_____

THANK YOU FOR YOUR LOYAL BUSINESS!
(Please make checks payable to: Re-Qwest Legal Technologies, Inc.)

       



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30185215 | 83154 |
| **Invoice Date** | **Total Due** |
| 1/31/22 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 83154 | 30185215 | 1/31/22 | | 4 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 1/24/22 | 11743046 | PDF | Theodora Oringher PC                 USDC-SANTA ANA | Base Chg :    31.00 | 159.50 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD                  411 WEST 4TH STREET | PDF/Ship :   128.50 | |
| | | | COSTA MESA      CA 92626             SANTA ANA      CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-1984 | | |
| | | | INNOVATIVE HEALTH V. BIOSENSE WEBSTER  THE INTAKE WINDOW | | |
| | | | SUPP DECL, EXHIBIT A, EXHIBIT B AND  TO BE PUT IN COURTS | | |
| | | | PLEASE DELIVER CC                    INTERNAL MAIL BOX | | |
| | | | Signed: chambers                    Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30185215 | 83154 |
| **Invoice Date** | **Total Due** |
| 1/31/22 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|
| 83154 | 30185215 | 1/31/22 | | 4 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 1/24/22 | 11743110 | PDF | Theodora Oringher PC    USDC-SANTA ANA    Base Chg : 31.00 | | 165.00 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD    411 WEST 4TH STREET    PDF/Ship : 134.00 | | |
| | | | COSTA MESA    CA 92626    SANTA ANA    CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-1984    PLEASE DELIVER CC | | |
| | | | INNOVATIVE HEALTH V. BIOSENSE WEBSTER TO JUDGE SELNA BOX | | |
| | | | ON THE 10TH FLOOR | | |
| | | | TODAY! | | |
| | | | Signed: Dropped  C.c    Ref: 81746.05002 | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

**Page 9 of 41**



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30185215 | 83154 |
| **Invoice Date** | **Total Due** |
| 1/31/22 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30185215 | 1/31/22 | . | 6 | | |
| **Date** | **Ordr No.** | **Svc** | | | **Service Detail** | | | **Charges** | **Total** |
| 1/26/22 | 11743925 | SPC | Theodora Oringher PC | USDC-SANTA ANA | | Base Chg : | 47.50 | | |
| DELIVERY-SPECIAL VEHICLE | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | | Fuel Chg : | 4.28 | | 51.78 |
| | | | COSTA MESA    CA 92626 | SANTA ANA    CA 92701 | | | | | |
| | | | Caller: Laina Anderson | | | | | | |
| | | | | PLEASE DELIVER | | | | | |
| | | | | BANKER BOX TO THE | | | | | |
| | | | | CLERKS INTAKE | | | | | |
| | | | | WINDOW ON THE 10TH | | | | | |
| | | | Signed: INTAKE  WINDOW | Ref: 81746.05002 | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30188454 | 83154 |
| **Invoice Date** | **Total Due** |
| 2/28/22 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|
| | | 83154 | 30188454 | 2/28/22 | | 4 | | |
| **Date** | **Ordr No.** | **Svc** | | **Service Detail** | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 2/22/22 | 11753413 | PDF | Theodora Oringher PC<br>535 ANTON BOULEVARD<br>COSTA MESA     CA 92626<br>Caller: Laina Anderson<br>8:19-CV-1984<br>INNOVATIVE VS. BIOSENSE<br>MTN LIMINE 1, MTN LIMINE 2, PROPOSE | USDC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA     CA 92701<br>PLEASE DELIVER CC<br>TO JUDGE SELNA<br>BEFORE NOON TOMORROW | Base Chg :     48.75 | 48.75 |
| PDF COURTESY DEL.-RUSH | | | Signed: chambers | Ref: 81746.05002 | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30190043 | 83154 |
| **Invoice Date** | **Total Due** |
| 3/15/22 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30190043 | 3/15/22 | | 6 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 3/08/22 | 11758395 | PDF | Theodora Oringher PC             USDC-SANTA ANA                                     Base Chg : 31.00 | | 31.00 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD             411 WEST 4TH STREET | | |
| | | | COSTA MESA      CA 92626        SANTA ANA        CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-1984                    PLEASE DELIVER CC | | |
| | | | INNOVATIVE HEALTH VS. BIOSENSE WEBSTERTO JUDGE SELNA | | |
| | | | STIP AND PROPOSED ORDER         BEFORE NOON TODAY. | | |
| | | | Signed: chambers               Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 30280673 | 83154 |
| Invoice Date | Total Due |
| 4/30/24 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|
| | | 83154 | 30280673 | 4/30/24 | | 5 | | |
| **Date** | **Ordr No.** | **Svc** | **Service Detail** | | | | **Charges** | **Total** |
| 4/23/24 | 12047488 | PDF | Theodora Oringher PC | USDC-SANTA ANA | | | Base Chg : 55.00 | 55.00 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD<br>COSTA MESA     CA 92626<br>Caller: Laina Anderson<br>8:19-cv-1984<br>INNOVATIVE HEALTH LLC VS. BIOSENSE WEBSTO<br>JOINT STATUS REPORT<br><br>Signed: Delivered to chambers | 411 WEST 4TH STREET<br>SANTA ANA     CA 92701<br><br>PLEASE DELIVER CC<br>JUDGE SELNAS<br>COURTESY BOX<br><br>Ref: 81746.05002 | | | | Continued |

# INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 30282206 | 83154 |
| **Invoice Date** | **Total Due** |
| 5/15/24 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 83154 | 30282206 | 5/15/24 | | 5 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 5/07/24 | 12053126 | PDF | Theodora Oringher PC          USDC-SANTA ANA          Base Chg : 55.00 | | 71.00 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET          PDF/Ship : 16.00 | | |
| | | | COSTA MESA     CA 92626   SANTA ANA     CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 8:19-CV-01984                 PLEASE DELIVER CC | | |
| | | | INNOVATIVE HEALTH VS. BIOSENSE WEBSTERTO JUDGE SELNA IN | | |
| | | | RESPONSE, STIP AND PROPOSED ORDER   COURTROOM 10 C | | |
| | | | BEFORE NOON TODAY. | | |
| | | | | | |
| | | | Signed: Delivered to chambers      Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30284679 | 83154 |
| **Invoice Date** | **Total Due** |
| 5/31/24 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|---|
| | | 83154 | 30284679 | 5/31/24 | | 11 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 5/29/24 | 12061312 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : | 35.00 | |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | PDF/Ship : | 132.50 | 167.50 |
| | | | COSTA MESA    CA 92626 | SANTA ANA    CA 92701 | | | |
| | | | Caller: Frances Carillo | | | | |
| | | | 19CV1984 | DEL B4 NOON TODAY | | | |
| | | | INNOVATIVE V WEBSTER | DEL COURTESY COPY | | | |
| | | | BRIEF & DEC | TO JUDGE SELNA | | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30286091 | 83154 |
| **Invoice Date** | **Total Due** |
| 6/15/24 | |
| | |
| | |
| | |

TAX ID# 27-3093840

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 83154 | 30286091 | 6/15/24 | | 4 | |
| **Date** | **Ordr No.** | **Svc** | **Service Detail** | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 6/06/24 | 12064785 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : 55.00 | 55.00 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | | |
| | | | COSTA MESA    CA 92626 | SANTA ANA    CA 92701 | | |
| | | | Caller: Frances Carillo | | | |
| | | | 19CV1984 | DEL B4 NOON TODAY | | |
| | | | INNOVATIVE V BIOSCENSE | DEL COURTESY COPY | | |
| | | | REPLY | TO JUDGE SELNA | | |
| | | | Signed: CHAMBERS | Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30291868 | 83154 |
| **Invoice Date** | **Total Due** |
| 7/31/24 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30291868 | 7/31/24 | | 5 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 7/23/24 | 12082133 | PDF | Theodora Oringher PC    USDC-SANTA ANA    Base Chg : 55.00 | | 228.50 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD    411 WEST 4TH STREET    PDF/Ship : 173.50 | | |
| | | | COSTA MESA    CA 92626    SANTA ANA    CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-1984    PLEASE DELIVER CC TO | | |
| | | | INNOVATIVE HEALTH VS. BIUOSENSE WEBSTEJUDGE SELNA BEFORE | | |
| | | | MOTION, PROPOSED ORDER , DECL BERHO    NOON TODAY. | | |
| | | | Signed: chambers    Ref: 81746.05002 | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30291868 | 83154 |
| Invoice Date | Total Due |
| 7/31/24 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|
| | | 83154 | 30291868 | 7/31/24 | | 5 | | |
| **Date** | **Ordr No.** | **Svc** | | **Service Detail** | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 7/23/24 | 12082441 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : 55.00 | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | PDF/Ship : 153.00 | 208.00 |
| | | | COSTA MESA    CA 92626 | SANTA ANA    CA 92701 | | |
| | | | Caller: Laina Anderson | | | |
| | | | 8:19-CV-1984 | PLEASE DELIVER CC | | |
| | | | INNOVATIVE HEALTH VS. BIONSENSE WEBSTE | TO JUDGE SELNAS | | |
| | | | DECLARATION AND NTC OF ERRATA | TOMORROW BY NOON. | | |
| | | | | INSERT TABS 1-15 | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | |

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30293503 | 83154 |
| **Invoice Date** | **Total Due** |
| 8/15/24 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30293503 | 8/15/24 | | 4 | |
| **Date** | **Ordr No.** | **Svc** | | | **Service Detail** | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 8/05/24 | 12087352 | PDF | Theodora Oringher PC<br>535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Frances Carillo<br>8:19-cv-01984-JVS-KES<br>Innovative Health LLC v. Biosense Webs<br>REPLY X2 | USDC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br>CC TO HON. SELNA'S<br>CHAMBERS BY 12PM NO<br>LATER<br>Phone:  714 549-6200 | Base Chg :   55.00 | 55.00 |
| PDF COURTESY DEL.-RUSH | | | Signed: Delivered to chambers | Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30301760 | 83154 |
| Invoice Date | Total Due |
| 10/15/24 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|
| | | 83154 | 30301760 | 10/15/24 | | 7 | | |
| Date | Ordr No. | Svc | Service Detail | | | | Charges | Total |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 10/07/24 | 12111627 | PDF | Theodora Oringher PC<br>535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Frances Carillo<br>19CV1984<br>INNOVATIVE V BIOSENSE<br>PO, MOTION, DEC<br><br>Signed: Delivered to chambers | USDC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br><br>DEL B4 NOON 10/8<br>COURTESY COPY TO<br>JUDGE SELNA<br><br>Ref: 81746.05002 | Base Chg : 55.00<br>PDF/Ship : .50 | 55.50 |
| PDF COURTESY DEL.-RUSH | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

TAX ID# 99-3169047

| Invoice No. | Customer No. |
|---|---|
| 30319071 | 83154 |
| **Invoice Date** | **Total Due** |
| 2/15/25 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30319071 | 2/15/25 | | 2 | | |
| **Date** | **Ordr No.** | **Svc** | **Service Detail** | | | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 2/04/25 | 14033502 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : 37.25 | 37.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | | |
| | | | COSTA MESA   CA 92626 | SANTA ANA   CA 92701 | | |
| | | | Caller: Frances Carillo | | | |
| | | | 19-cv-1984 JVS | DEL B4 NOON TODAY | | |
| | | | INNOVATIVE V BIOSENSE | DEL COURTESY COPY | | |
| | | | MOTION, PO, DEC | TO JUDGE SELNA | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | |
| | | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30321636 | 83154 |
| **Invoice Date** | **Total Due** |
| 2/28/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30321636 | 2/28/25 | | 1 | | |
| **Date** | **Ordr No.** | **Svc** | Service Detail | | | | | **Charges** | **Total** |
| 2/18/25 | 14039197 | PDF | Theodora Oringher PC | USDC-SANTA ANA | | Base Chg : | 37.25 | | 37.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | | | | | |
| | | | COSTA MESA    CA 92626 | SANTA ANA    CA 92701 | | | | | |
| | | | Caller: Frances Carillo | | | | | | |
| | | | 8:19-cv-1984 JVS (KES) | CC TO JUDGE SELNA | | | | | |
| | | | INNOVATIVE HEALTH V BIOSENSE WEBSTER | | | | | | |
| | | | REPLY; DEC | | | | | | |
| | | | | Phone:  714 549-6200 | | | | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | | | | |
| | | | | | | | | | Continued |

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30321636 | 83154 |
| Invoice Date | Total Due |
| 2/28/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 83154 | 30321636 | 2/28/25 | | 7 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 2/27/25 | 14043538 | PDF | Theodora Oringher PC              USDC-SANTA ANA           Base Chg : 58.50 | | 89.00 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD              411 WEST 4TH STREET      PDF/Ship : 30.50 | | |
| | | | COSTA MESA      CA 92626         SANTA ANA      CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 8:19-cv-1984 JVS (KES)           CC TO JUDGE SELNA | | |
| | | | INNOVATIVE HEALTH V BIOSENSE WEBSTER  BY NOON | | |
| | | | MOTION; ORDER; DEC | | |
| | | | | | |
| | | | | Phone:  714 549-6200 | |
| | | | Signed: Delivered to chambers   Ref: 81746.05002 | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30323599 | 83154 |
| **Invoice Date** | **Total Due** |
| 3/15/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 83154 | 30323599 | 3/15/25 | | 5 | |
| **Date** | **Ordr No.** | **Svc** | **Service Detail** | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/06/25 | 14046771 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg :   58.50 | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | PDF/Ship :    5.00 | 63.50 |
| | | | COSTA MESA    CA 92626 | SANTA ANA       CA 92701 | | |
| | | | Caller: Frances Carillo | | | |
| | | | 8:19-cv-1984 JVS (KES) | CC TO HON. SELNA'S | | |
| | | | NNOVATIVE HEALTH LLC V. BIOSENSE WEBST | CHAMBERS BY 12PM NO | | |
| | | | REPLY//DEC/EXH TO DEC | LATER | | |
| | | | | Phone:  714 549-6200 | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

TAX ID# 99-3169047

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| **Invoice Date** | **Total Due** |
| 3/31/25 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30326514 | 3/31/25 | | 4 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 3/18/25 | 14052007 | PDF | Theodora Oringher PC    USDC-SANTA ANA              Base Chg : | 58.50 | | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD    411 WEST 4TH STREET         PDF/Ship : | 75.50 | | 134.00 |
| | | | COSTA MESA    CA 92626    SANTA ANA    CA 92701 | | | |
| | | | Caller: Laina Anderson | | | |
| | | | W                                 DELIVER CC TO THE | | | |
| | | | W                                 INTAKE WINDOW!! | | | |
| | | | W                                 IMMEDIATELY!! | | | |
| | | | Signed: Delivered to intake    Ref: 81746.05002 | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| **Invoice Date** | **Total Due** |
| 3/31/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 83154 | 30326514 | 3/31/25 | | 6 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 3/19/25 | 14052772 | FAX | Theodora Oringher PC          USDC-SANTA ANA          Base Chg : 116.00 | | 190.25 |
| FILING-FAX/PDF RUSH | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET          PDF/Ship : 74.25 | | |
| | | | COSTA MESA      CA 92626      SANTA ANA      CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-CV-01984-JVS-KES          PRINT IN FULL COLOR | | |
| | | | INNOVATIVE HEALTH LLC VS. BIOSENSE WEBASSEMBLE UNDER SEAL | | |
| | | | UNDER SEAL MIL -DKT. 345          DOCUMENTS AND DELIVR | | |
| | | | TO THE INTAKE | | |
| | | | Signed: Delivered to intake          Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| **Invoice Date** | **Total Due** |
| 3/31/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30326514 | 3/31/25 | | 7 | | |
| **Date** | **Ordr No.** | **Svc** | **Service Detail** | | | | | **Charges** | **Total** |
| 3/20/25 | 14053011 | PDF | Theodora Oringher PC | USDC-SANTA ANA | | | Base Chg : | 37.25 | 37.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | | | | | |
| | | | COSTA MESA     CA 92626 | SANTA ANA      CA 92701 | | | | | |
| | | | Caller: Laina Anderson | | | | | | |
| | | | 8:19-CV-01984-JVS-KES | PLEASE DELIVER CC' | | | | | |
| | | | INNOVATIVE HEALTH VS. WEBSTER | TO JUDGE SELNA ON | | | | | |
| | | | CERTIFICATE OF SERVICE | THE 10TH FLOOR BY | | | | | |
| | | | | NOON TODAY. | | | | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| Invoice Date | Total Due |
| 3/31/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 83154 | 30326514 | 3/31/25 | | 7 | |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 3/20/25 | 14053319 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : 37.25 | | 37.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Laina Anderson<br>8:19-CV-1984-JVS<br>INNOVATIVE HEALTH VS. WEBSTER<br>MOTION INDEX | 411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br><br>PLEASE DELIVER CC<br>TO JUDGE SELNA ON<br>THE 10TH FLOOR BY<br>NOON TOMORROW | | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | | |
| | | | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| Invoice Date | Total Due |
| 3/31/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30326514 | 3/31/25 | | 11 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 3/25/25 | 14054882 | PDF | Theodora Oringher PC              USDC-SANTA ANA | Base Chg :   58.50 | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD              411 WEST 4TH STREET | PDF/Ship :  152.50 | 211.00 |
| | | | COSTA MESA      CA 92626         SANTA ANA      CA 92701 | | |
| | | | Caller: Laina Anderson | | |
| | | | 8:19-cv-1984                     PLEASE DELIVER CC | | |
| | | | INNOVATIVE HEALTH, LLC VS. BIOSENSE WETO THE INTAKE WINDOW | | |
| | | | DECL READE AND 3 SUPPORTING DOCUMEN  BY NOON TODAY. | | |
| | | | Signed: Delivered to intake      Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| Invoice Date | Total Due |
| 3/31/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30326514 | 3/31/25 | | 11 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 3/25/25 | 14054883 | RSH | Theodora Oringher PC          USDC-SANTA ANA | Base Chg : 29.50 | |
| DELIVERY-RUSH VEHICLE | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET | Fuel Chg : 2.66 | 32.16 |
| | | | COSTA MESA     CA 92626     SANTA ANA       CA 92701 | | |
| | | | Caller: Kathy Davies | | |
| | | | 8:19-cv-1984                 PLEASE DELIVER CC | | |
| | | | INNOVATIVE HEALTH, LLC VS. BOSENSE WEBTO JUDGE SELNA IN | | |
| | | | n/a                          COURTROOM 10 C | | |
| | | | BY NOON TODAY. | | |
| | | | | | |
| | | | Signed: Chambers             Ref: 81746.05002 | | |
| | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30326514 | 83154 |
| **Invoice Date** | **Total Due** |
| 3/31/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30326514 | 3/31/25 | | 15 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 3/31/25<br>PDF COURTESY DEL.-RUSH | 14057372 | PDF | Theodora Oringher PC          USDC-SANTA ANA<br>535 ANTON BOULEVARD        411 WEST 4TH STREET<br>COSTA MESA    CA 92626    SANTA ANA    CA 92701<br>Caller: Frances Carillo<br>8:19-cv-01984-JVS-KES        CC TO HON. SELNA'S<br>Innovative Health LLC v. Biosense Webs CHAMBERS BY 12PM<br>DKT 377,378, 378-1,386,387,387-1--3    THERE ARE UNDER SEAL<br>                DOCS/PRINT IN COLOR<br><br>Signed: Delivered to intake        Ref: 81746.05002 | Base Chg :    58.50<br>PDF/Ship :   159.50 | 218.00 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

TAX ID# 99-3169047

| Invoice No. | Customer No. |
|---|---|
| 30328683 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/15/25 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 83154 | 30328683 | 4/15/25 | | 2 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/01/25<br>PDF COURTESY DEL.-RUSH | 14057780 | PDF | Theodora Oringher PC<br>535 ANTON BOULEVARD<br>COSTA MESA      CA 92626<br>Caller: Frances Carillo<br>19-cv-1984 JVS (KES)<br>INNOVATIVE V BIOSCIENCE<br>DKT 389<br><br>Signed: Delivered to chambers     USDC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br><br>DEL B4 NOON TODAY<br>DEL COURTESY COPY TO<br>JUDGE SELNA<br><br>Ref: 81746.05002 | Base Chg : 58.50<br>PDF/Ship : 65.00 | 123.50 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30328683 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/15/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|
| | 83154 | 30328683 | 4/15/25 | | 2 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/01/25 | 14057781 | PDF | Theodora Oringher PC          USDC-SANTA ANA          Base Chg : 58.50 | | 77.50 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET     PDF/Ship : 19.00 | | |
| | | | COSTA MESA      CA 92626     SANTA ANA      CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 8:19-cv-1984 JVS (KES)       DEL B4 NOON TODAY | | |
| | | | INNOVATIVE V BIOSCIENCE      DEL COURTESY COPY TO | | |
| | | | DKT 390, 401, 404            JUDGE SNYDER | | |
| | | | | | |
| | | | Signed: Delivered to intake    Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30328683 | 83154 |
| Invoice Date | Total Due |
| 4/15/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30328683 | 4/15/25 | | 8 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/08/25<br>PDF COURTESY DELIVERY | 14060797 | PDF | Theodora Oringher PC         USDC-SANTA ANA              Base Chg :    37.25<br>535 ANTON BOULEVARD          411 WEST 4TH STREET        PDF/Ship :   107.00<br>COSTA MESA        CA 92626   SANTA ANA        CA 92701<br>Caller: Frances Carillo<br>19-cv-1984 JVS (KESx)        DEL B4 NOON TODAY<br>INNOVATIVE V BIOSCIENCE      DEL COURTESY COPY<br>JOINT STATUS, MOME, WITNESS, PO, JO   TO JUDGE SELNA<br><br>Signed: Delivered to chambers    Ref: 81746.05002 | 144.25 | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30328683 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/15/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 83154 | 30328683 | 4/15/25 | | 13 | |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/14/25 | 14063290 | PDF | Theodora Oringher PC  USDC-SANTA ANA   Base Chg : 58.50 | | 94.50 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD  411 WEST 4TH STREET   PDF/Ship : 36.00 | | |
| | | | COSTA MESA    CA 92626  SANTA ANA    CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 8:19-cv-1984-JVS (KES)  DEL B4 10AM TODAY | | |
| | | | INNOVATIVE V BIOSCIENCE  DEL COURTESY COPY TO | | |
| | | | DKT 429  JUDGE SELNA | | |
| | | | | UNDER SEAL | | |
| | | | Signed: Delivered to intake  Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|-------------|--------------|
| 30331851 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/30/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|--------------|-------------|---------------|------------|-----|
| | 83154 | 30331851 | 4/30/25 | | 2 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|------|----------|-----|----------------|---|---|---------|-------|
| 4/14/25 | 14063289 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : | 58.50 | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | PDF/Ship : | 28.50 | 87.00 |
| | | | COSTA MESA    CA 92626 | SANTA ANA    CA 92701 | | | |
| | | | Caller: Frances Carillo | | | | |
| | | | 8:19-cv-1984-JVS (KES) | DEL B4 10AM TODAY | | | |
| | | | INNOVATIVE V BIOSCIENCE | DEL COURTESY COPY TO | | | |
| | | | DKT 429 | JUDGE SELNA | | | |
| | | | | CS | | | |
| | | | Signed: Delivered to chambers | Ref: 81746.05002 | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30328683 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/15/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30328683 | 4/15/25 | | 14 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/15/25 | 14063787 | PDF | Theodora Oringher PC          USDC-SANTA ANA | Base Chg :  58.50 | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET | PDF/Ship :  133.00 | 191.50 |
| | | | COSTA MESA       CA 92626    SANTA ANA      CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 8:19-cv-1984 JVS (KES)       DEL B4 NOON TODAY | | |
| | | | INNOVATIVE V BIOSCIENCE      DEL COURTESY COPY TO | | |
| | | | DKT 438                      JUDGE SELNA | | |
| | | | | | |
| | | | Signed: Delivered to chambers    Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30331851 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/30/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 83154 | 30331851 | 4/30/25 | | 2 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/16/25 | 14064379 | PDF | Theodora Oringher PC          USDC-SANTA ANA              Base Chg : 58.50 | | 94.50 |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD          411 WEST 4TH STREET        PDF/Ship : 36.00 | | |
| | | | COSTA MESA    CA 92626       SANTA ANA      CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 19-cv-01984-JVS-KES          DEL B4 NOON TODAY | | |
| | | | INNOVATIVE V BIOSCIENCE      DEL COURTESY COPY TO | | |
| | | | DKTS 436, 444, 444-1, 444-2, 444-3,  JUDGE SELNA | | |
| | | | PRINT IN COLOR! | | |
| | | | Signed: Delivered to intake     Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

TAX ID# 99-3169047

| Invoice No. | Customer No. |
|---|---|
| 30331851 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/30/25 | |
| | |
| | |
| | |

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 83154 | 30331851 | 4/30/25 | | 8 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/23/25 | 14067755 | PDF | Theodora Oringher PC                USDC-SANTA ANA | Base Chg : 37.25 | 37.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD            411 WEST 4TH STREET | | |
| | | | COSTA MESA      CA 92626       SANTA ANA      CA 92701 | | |
| | | | Caller: Frances Carillo | | |
| | | | 19-cv-1984 JVS (KES)           DEL B4 NOON 4/24 | | |
| | | | INNOVATIVE V BIOSENCE          DEL COURTESY COPY | | |
| | | | MOTION & PO                    TO JUDGE SELNA | | |
| | | | Signed: Delivered to chambers   Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30331851 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/30/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 83154 | 30331851 | 4/30/25 | | 9 | | |
| **Date** | **Ordr No.** | **Svc** | | | **Service Detail** | | | **Charges** | **Total** |
| 4/25/25 | 14068512 | PDF | Theodora Oringher PC | USDC-SANTA ANA | | | Base Chg : | 58.50 | |
| PDF COURTESY DEL.-RUSH | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | | | PDF/Ship : | 171.00 | 229.50 |
| | | | COSTA MESA     CA 92626 | SANTA ANA     CA 92701 | | | | | |
| | | | Caller: Frances Carillo | | | | | | |
| | | | 8:19-cv-1984 JVS (KES) | DEL B4 NOON TODAY | | | | | |
| | | | INNOVATIVE V BIOSCIENCE | DEL COURTESY COPY | | | | | |
| | | | DKT 465, DKT 465-1, DKT 465-2, DKT | TO JUDGE SELNA | | | | | |
| | | | | PRINT IN COLOR!!! | | | | | |
| | | | Signed: Dlvrd to clerk,chamber | Ref: 81746.05002 | | | | | |
| | | | | | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT

**Page 40 of 41**



**First Legal Network**
P.O. Box 745087
Los Angeles, CA 90074-5087

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 30331851 | 83154 |
| **Invoice Date** | **Total Due** |
| 4/30/25 | |
| | |
| | |
| | |

TAX ID# 99-3169047

Theodora Oringher PC
535 ANTON BOULEVARD
9TH FLR
COSTA MESA, CA 92626

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|
| | | 83154 | 30331851 | 4/30/25 | | 12 | |
| **Date** | **Ordr No.** | **Svc** | **Service Detail** | | | **Charges** | **Total** |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 4/29/25 | 14069792 | PDF | Theodora Oringher PC | USDC-SANTA ANA | Base Chg : 37.25 | 170.25 |
| PDF COURTESY DELIVERY | | | 535 ANTON BOULEVARD | 411 WEST 4TH STREET | PDF/Ship : 133.00 | |
| | | | COSTA MESA CA 92626 | SANTA ANA CA 92701 | | |
| | | | Caller: Frances Carillo | | | |
| | | | 19CV1984 | DEL B4 NOON 4/30 | | |
| | | | INNOVATIVE HEALTH V BIOSCIENCE | TO INTAKE CLERK | | |
| | | | EX-PARTE & EX | | | |
| | | | | PRINT IN COLOR | | |
| | | | Signed: Delivered to intake | Ref: 81746.05002 | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# TAB 10(g)

# ATTACHMENT A

**INDEX OF PRODUCTION AND REPRODUCTION COSTS**

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-110497 | 11/23/2020 | Xact Data Discovery | n/a | n/a | n/a | $ 150.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-111551 | 11/30/2020 | Xact Data Discovery | n/a | n/a | n/a | $ 300.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-111666 | 12/17/2020 | Xact Data Discovery | n/a | n/a | n/a | $ 2,850.74 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-112222 | 12/31/2020 | Xact Data Discovery | n/a | n/a | n/a | $ 470.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-112885 | 1/15/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 150.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-113479 | 1/31/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 13,737.75 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-114180 | 2/22/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 29,685.20 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-114711 | 2/28/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 15,546.45 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-115383 | 2/28/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 250.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-115493 | 3/18/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 1,572.50 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-116095 | 3/31/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 600.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-116867 | 4/27/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 1,213.50 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-116911 | 4/30/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 13,792.65 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-117350 | 4/30/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 2,201.68 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-118075 | 5/19/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 1,292.60 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-118182 | 5/26/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 355.68 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-119367 | 6/18/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 1,820.32 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-119452 | 6/24/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 776.78 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-120527 | 6/24/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 150.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-120708 | 7/19/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 1,066.92 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-120791 | 7/25/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 754.34 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-120810 | 7/25/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 458.85 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| 23-122078 | 8/24/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 169.00 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| 23-122471 | 8/30/2021 | Xact Data Discovery | n/a | n/a | n/a | $ 323.78 | All items on this invoice refer to the cost of producing and reproducing Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| XDD001948 | 9/30/2021 | Xact Data Discovery | Optical Character Recognition | 4,263.00 | $ 0.02 | $ 85.26 | "Optical Character Recognition" refers to the cost of processing Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 4.4 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| XDD001948 | 9/30/2021 | Xact Data Discovery | Optical Character Recognition | 239.00 | $ 0.02 | $ 4.78 | "Optical Character Recognition" refers to the cost of processing Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 4.4 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| XDD001948 | 9/30/2021 | Xact Data Discovery | Selective Image Creation | 4,263.00 | $ 0.03 | $ 127.89 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| XDD001948 | 9/30/2021 | Xact Data Discovery | Selective Image Creation | 239.00 | $ 0.03 | $ 7.17 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| XDD004551001 | 10/31/2021 | Xact Data Discovery | Data Processing | 6.00 | $ 100.00 | $ 6.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| XDD004551001 | 10/31/2021 | Xact Data Discovery | Selective Image Creation | 65.00 | $ 0.02 | $ 1.30 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| XDD007250 | 11/30/2021 | Xact Data Discovery | Selective Image Creation | 226.00 | $ 0.02 | $ 4.52 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| XDD014704 | 2/28/2022 | Xact Data Discovery | Selective Image Creation | 5.00 | $ 0.02 | $ 0.10 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| INV579352000 | 5/31/2024 | Consilio LLC | Data Processing | 0.09 | $ 100.00 | $ 9.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579352000 | 5/31/2024 | Consilio LLC | Selective Image Creation | 320 | $ 0.02 | $ 6.40 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579365129 | 6/30/2024 | Consilio LLC | Data Processing | 0.71 | $ 100.00 | $ 71.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| INV579365129 | 6/30/2024 | Consilio LLC | Selective Image Creation | 175 | $ 0.02 | $ 3.50 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579393705 | 8/31/2024 | Consilio LLC | Data Processing | 0.01 | $ 100.00 | $ 1.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579393705 | 8/31/2024 | Consilio LLC | Selective Image Creation | 2 | $ 0.02 | $ 0.04 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| INV579407556 | 9/30/2024 | Consilio LLC | Selective Image Creation | 1 | $ 0.02 | $ 0.02 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579434849 | 11/30/2024 | Consilio LLC | Data Processing | 6.9 | $ 100.00 | $ 690.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579434849 | 11/30/2024 | Consilio LLC | Selective Image Creation | 1 | $ 0.02 | $ 0.02 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| INV579461255 | 1/31/2025 | Consilio LLC | Selective Image Creation | 52 | $ 0.02 | $ 1.04 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579488607 | 3/31/2025 | Consilio LLC | Data Processing | 2.73 | $ 100.00 | $ 273.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579488607 | 3/31/2025 | Consilio LLC | Selective Image Creation | 11,167.00 | $ 0.02 | $ 223.34 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents. See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation). Innovative seeks to recover pursuant to Local Rule 54-10(g). |

| Invoice No. | Invoice Date | Vendor | Item (if invoice contains taxable and non-taxable costs) | Quantity | Price | Cost | Explanation |
|---|---|---|---|---|---|---|---|
| INV579502803 | 4/30/2025 | Consilio LLC | Data Processing | 0.03 | $ 100.00 | $ 3.00 | "Data Processing" refers to the cost of processing for production and reproduction Innovative and third-party data and electronically stored information that was necessarily obtained for use in this case in the format and with the characteristics required by Sections 4 to 6, and 10 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 6-10, 11; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| INV579502803 | 4/30/2025 | Consilio LLC | Selective Image Creation | 37.00 | $ 0.02 | $ 0.74 | "Selective Image Creation" refers to the cost of converting into TIFF images Innovative data and electronically stored information that was necessarily obtained for use in this case, as required by Section 6.2 of the Stipulated Protocol Governing Electronically Stored Information and Hard-Copy Documents.  See Tab 10(g), Attachment at 8; Attachment D (order entering stipulation).  Innovative seeks to recover pursuant to Local Rule 54-10(g). |
| | | | | | Total Cost | $ 91,207.86 | |

# ATTACHMENT B



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-110497

**Invoice Date:** 11/23/2020

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**    08BERHOLD

**Page:** 1

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 11/23/2020 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 12/23/2020 | **Job No.** | 36520-1 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load | 1 | Per Hour | 150.00 | 150.00 |
| | VOL: BWI-INN_PROD001 - BWI-INN_PROD00 | | | | |
| | RANGE:  BWI-INN00000001 - BWI-INN00000013 | | | | |
| | PG CNT:  13   DOC CNT: 3 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 150.00 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 150.00 | Total Sales Tax: | 0.00 |
| | | Total USD: | 150.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-111551

**Invoice Date:** 11/30/2020

**Customer ID**    08BERHOLD

**REMIT PAYMENT TO:**    Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 11/30/2020 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 12/30/2020 | **Job No.** | 36520-2 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load | 2 | Per Hour | 150.00 | 300.00 |
| | VOL: BWI-INN_PROD003 - BWI-INN_PROD004 | | | | |
| | RANGE: BWI-INN00000014 - BWI-INN00000067 | | | | |
| | PG CNT: 11054   DOC CNT: 134 | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| | | Subtotal: | 300.00 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 300.00 | Total Sales Tax: | 0.00 |
| | | Total USD: | 300.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-111666

**Invoice Date:** 12/17/2020

**Customer ID**    08BERHOLD

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 12/17/2020 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 1/16/2021 | **Job No.** | 36520-3-9 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD2 | Native Review Package  (36520-3) | 2.37 Each Item | 115.00 | 272.55 |
| | VOL:  REV001 | | | |
| | RANGE:  REV0000001 - REV0000883 | | | |
| | DOC CNT:  883 | | | |
| | -------------------------------------------------- | | | |
| EDD8 | Production Work  (36520-4) | 1 Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 2,717 Each Item | .03 | 81.51 |
| | VOL:  IH001 | | | |
| | RANGE:  IH00000001 - IH00002717 | | | |
| | PG CNT:  2717   DOC CNT:  877 | | | |
| | -------------------------------------------------- | | | |
| EDD8 | Relativity Load  (36520-5) | 1 Per Hour | 150.00 | 150.00 |
| | VOL:  BWI-INN_PROD005 | | | |
| | RANGE:  BWI-INN00011068 - BWI-INN00011368 | | | |
| | PG CNT:  301   DOC CNT:  28 | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-111666

**Invoice Date:** 12/17/2020

**Customer ID**     08BERHOLD

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 2

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 12/17/2020 |
| **Due Date** | 1/16/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Jeffrey L. Berhold PC |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-3-9 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity  Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD2 | Native Review Package  (36520-6) | 12.44 Each Item | 115.00 | 1,430.60 |
| | VOL: REV002 | | | |
| | RANGE:  REV0000884 - REV0001339 | | | |
| | DOC CNT:  456 | | | |
| EDD8 | Production Work  (36520-7) | 1 Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 2,547 Each Item | .03 | 76.41 |
| | VOL: IH002 | | | |
| | RANGE:  IH00002718 - IH00005264 | | | |
| | PG CNT: 2547  DOC CNT:  455 | | | |
| EDD2 | Native Review Package  (36520-8) | 1.89 Each Item | 115.00 | 217.35 |
| | VOL: REV003 | | | |
| | RANGE:  REV0001340 - REV0002120 | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-111666

**Invoice Date:** 12/17/2020

**Customer ID**     08BERHOLD

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 3

| | |
|---|---|
| **Bill To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States | **Ship To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 12/17/2020 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 1/16/2021 | **Job No.** | 36520-3-9 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity  Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| | DOC CNT:  781 | | | |
| | -------------------------------------------------- | | | |
| EDD8 | Production Work  (36520-9) | 1 Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 5,744 Each Item | .03 | 172.32 |
| | VOL: IH003 | | | |
| | RANGE:  IH00005265 - IH00011008 | | | |
| | PG CNT:  5744   DOC CNT:  777 | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| | | Subtotal: | 2,850.74 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 2,850.74 | Total Sales Tax: | 0.00 |
| | | Total USD: | 2,850.74 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**XACT DATA DISCOVERY**
*Because you need to know*

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

# INVOICE

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

| | |
|---|---|
| **Invoice Number:** | 23-112222 |
| **Invoice Date:** | 12/31/2020 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 12/31/2020 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 1/30/2021 | **Job No.** | 36520-10/11 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load  (36520-10) | 1.75 | Per Hour | 150.00 | 262.50 |
| | VOL: BWI-INN_PROD006 - BWI-INN_PROD007 | | | | |
| | RANGE: BWI-INN00011369 - BWI-INN00041041 | | | | |
| | PG CNT: 29673  DOC CNT: 3233 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-11) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 1,150 | Each Item | .02 | 23.00 |
| EDD4 | TIFF Conversion | 1,150 | Each Item | .03 | 34.50 |
| | VOL:  STRYKER001 | | | | |
| | RANGE:  STRYKER00000001 - STRYKER00001150 | | | | |
| | PG CNT: 1150   DOC CNT: 29 | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| | | Subtotal: | 470.00 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 470.00 | Total Sales Tax: | 0.00 |
| | | Total USD: | 470.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-112885

**Invoice Date:** 1/15/2021

**Customer ID**     08BERHOLD

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

**Bill
To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship
To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 12/31/2020 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 2/14/2021 | **Job No.** | 36520-12 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load | 1 | Per Hour | 150.00 | 150.00 |
| | VOL: BWI-INN_PROD008 | | | | |
| | RANGE:  BWI-INN00041042 - BWI-INN00077097 | | | | |
| | PG CNT:  36056   DOC CNT:  6470 | | | | |

| | | |
|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: 150.00 |
| 0.00 | 150.00 | Invoice Discount: 0.00 |
| | | Total Sales Tax: 0.00 |
| | | Total USD: 150.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

| | |
|---|---|
| **Invoice Number:** | 23-113479 |
| **Invoice Date:** | 1/31/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 1/31/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/2/2021 | **Job No.** | 36520-13-17 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load  (36520-13) | 1 | Per Hour | 150.00 | 150.00 |
| | VOL:  BWI-INN_PROD009 | | | | |
| | RANGE:  BWI-INN00077098 - BWI-INN00089255 | | | | |
| | PG CNT:  12158   DOC CNT:  963 | | | | |
| | ------------------------------------------------- | | | | |
| FOR1 | Remote Collection  (36520-14F) | 5.6 | Per Hour | 250.00 | 1,400.00 |
| | - 13 Email Custodians | | | | |
| FOR1 | Project Management | 2.3 | Per Hour | 250.00 | 575.00 |
| | ------------------------------------------------- | | | | |
| EDD8 | Separate video files and prepare media (36520-15) | 1 | Per Hour | 150.00 | 150.00 |
| EDD10 | Media - Hard Drive | 1 | Each Item | 150.00 | 150.00 |
| GL.SHIPPING | Fed Ex Shipment | 1 | Each Item | 50.00 | 50.00 |
| | ------------------------------------------------- | | | | |
| EDD1 | Search and Cull  (36520-16) | 370 | Each Item | 30.00 | 11,100.00 |
| | ------------------------------------------------- | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____          Date: _____



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-113479

**Invoice Date:** 1/31/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 2

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | **Contact** | Jeffrey L. Berhold PC |
| **Ship Agent** | **P.O. Number** | Innovative Health |
| **Ship Date** 1/31/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** 3/2/2021 | **Job No.** | 36520-13-17 |
| **Terms** Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD8        Relativity Load  (36520-17) | 1 | Per Hour | 150.00 | 150.00 |
| VOL:  BWI-INN_PROD010 | | | | |
| RANGE:  BWI-INN00089256 - BWI-INN00101138 | | | | |
| PG CNT:  11883   DOC CNT:  328 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 13,725.00 |
| | | Invoice Discount: | 0.00 |
| 150.00 | 13,575.00 | Total Sales Tax: | 12.75 |
| | | Total USD: | 13,737.75 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

| | |
|---|---|
| **Invoice Number:** | 23-114180 |
| **Invoice Date:** | 2/22/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 2/22/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/24/2021 | **Job No.** | 36520-16/18-20/22-25 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD2 | Native Review Package (Out) (36520-16B) | 106.65 | Each Item | 100.00 | 10,665.00 |
| | -------------------------------------------- | | | | |
| EDD2 | Native Review Package (All In)  (36520-18) | 1.47 | Each Item | 115.00 | 169.05 |
| | VOL: REV004 | | | | |
| | RANGE: REV0002121 - REV0003154 | | | | |
| | DOC CNT:  1034 | | | | |
| | -------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-19) | 1 | Per Hour | 150.00 | 150.00 |
| | VOL: BWI-INN_PROD011 | | | | |
| | RANGE: BWI-INN00101139 - BWI-INN00115547 | | | | |
| | PG CNT: 14409   DOC CNT: 3099 | | | | |
| | -------------------------------------------- | | | | |
| EDD1 | Search and Cull  (36520-20) | 77.8 | Each Item | 30.00 | 2,334.00 |
| EDD2 | Native Review Package (Out) | 9.78 | Each Item | 100.00 | 978.00 |
| | VOL: REV006 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

| | |
|---|---|
| **Invoice Number:** | 23-114180 |
| **Invoice Date:** | 2/22/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 2 |

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 2/22/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/24/2021 | **Job No.** | 36520-16/18-20/22-25 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | RANGE:  REV0109144 - REV0113024 | | | | |
| | DOC CNT:  3881 | | | | |
| | ------------------------------------------ | | | | |
| EDD8 | Production Work  (36520-22) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 5,125 | Each Item | .03 | 153.75 |
| | VOL:  IH004 | | | | |
| | RANGE:  IH00011009 - IH00016133 | | | | |
| | PG CNT:  5125   DOC CNT:  945 | | | | |
| | ------------------------------------------ | | | | |
| EDD8 | Production Work  (36520-23) | 2 | Per Hour | 150.00 | 300.00 |
| EDD4 | TIFF Conversion | 481,510 | Each Item | .03 | 14,445.30 |
| | ------------------------------------------ | | | | |
| EDD8 | Relativity Load  (36520-24) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 8 | Each Item | .02 | 0.16 |
| EDD4 | TIFF Conversion | 8 | Each Item | .03 | 0.24 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-114180

**Invoice Date:** 2/22/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**     08BERHOLD

**Page:** 3

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 2/22/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/24/2021 | **Job No.** | 36520-16/18-20/22-25 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | VOL:  STRYKER002 | | | | |
| | RANGE:  STRYKER00001151 - STRYKER00001160 | | | | |
| | PG CNT:  8   DOC CNT:  4 | | | | |
| | -------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-25) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 794 | Each Item | .02 | 15.88 |
| EDD4 | TIFF Conversion | 794 | Each Item | .03 | 23.82 |
| | VOL:  BOSCI001 | | | | |
| | RANGE:  BOSCI000001 - BOSCI000794 | | | | |
| | PG CNT:  794   DOC CNT:  37 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 29,685.20 |
| 0.00 | 29,685.20 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 29,685.20 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**XACT DATA DISCOVERY**
*Because you need to know*

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

| | |
|---|---|
| **Invoice Number:** | 23-114711 |
| **Invoice Date:** | 2/28/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | | |
|---|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 2/28/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/30/2021 | **Job No.** | 36520-26/27 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load  (36520-26) | 1 | Per Hour | 150.00 | 150.00 |
| | VOL:  BWI-INN_PROD012 - BWI_INN_PROD013 | | | | |
| | RANGE:  BWI-INN00115548 - BWI-INN00147099 | | | | |
| | PG CNT:  31552   DOC CNT:  2773 | | | | |
| | ------------------------------------------------- | | | | |
| EDD1 | Search and Cull  (36520-27) | 0.11 | Each Item | 30.00 | 3.30 |
| EDD2 | Native Review Package (Out) | 0.04 | Each Item | 100.00 | 4.00 |
| | VOL:  REV007 | | | | |
| | RANGE:  REV0113025 - REV0113056 | | | | |
| | DOC CNT:  32 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Production Work  (36520-22) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 5,125 | Each Item | .03 | 153.75 |
| | VOL:  IH004 | | | | |
| | RANGE:  IH00011009 - IH00016133 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
*Because you need to know*

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-114711

**Invoice Date:** 2/28/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 2

| | |
|---|---|
| **Bill To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States | **Ship To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 2/28/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/30/2021 | **Job No.** | 36520-26/27 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | PG CNT:  5125  DOC CNT:  945 | | | | |
| | --------------------------------------------------- | | | | |
| EDD8 | Production Work  (36520-23) | 2 | Per Hour | 150.00 | 300.00 |
| EDD4 | TIFF Conversion | 481,510 | Each Item | .03 | 14,445.30 |
| | --------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-24) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 8 | Each Item | .02 | 0.16 |
| EDD4 | TIFF Conversion | 8 | Each Item | .03 | 0.24 |
| | VOL:  STRYKER002 | | | | |
| | RANGE:  STRYKER00001151 - STRYKER00001160 | | | | |
| | PG CNT:  8  DOC CNT:  4 | | | | |
| | --------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-25) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 794 | Each Item | .02 | 15.88 |
| EDD4 | TIFF Conversion | 794 | Each Item | .03 | 23.82 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-114711

**Invoice Date:** 2/28/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 3

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 2/28/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 3/30/2021 | **Job No.** | 36520-26/27 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| VOL:  BOSCI001 | | | | |
| RANGE:  BOSCI000001 - BOSCI000794 | | | | |
| PG CNT: 794   DOC CNT: 37 | | | | |

| | | |
|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: 15,546.45 |
| 0.00 | 15,546.45 | Invoice Discount: 0.00 |
| | | Total Sales Tax: 0.00 |
| | | Total USD: 15,546.45 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Invoice Number:** 23-115383

**Invoice Date:** 2/28/2021

**Customer ID** 08BERHOLD

**Page:** 1

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | | |
| **Ship Agent** | | |
| **Ship Date** | 2/28/2021 | |
| **Due Date** | 3/30/2021 | |
| **Terms** | Net 30 Days | |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-28F |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| FOR1 | Remote Collection/Prep for Processing/Review | 1 | Per Hour | 250.00 | 250.00 |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 250.00 | **Subtotal:** | 250.00 |
| | | **Invoice Discount:** | 0.00 |
| | | **Total Sales Tax:** | 0.00 |
| | | **Total USD:** | 250.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-115493

**Invoice Date:** 3/18/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 3/18/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 4/17/2021 | **Job No.** | 36520-29/30 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Production Work  (36520-29) | 2 | Per Hour | 150.00 | 300.00 |
| EDD4 | TIFF Conversion | 56,125 | Each Item | .02 | 1,122.50 |
| | VOL:  IH006 | | | | |
| | RANGE:  IH00497644 - IH00553768 | | | | |
| | PG CNT: 56125  DOC CNT: 3714 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-30) | 1 | Per Hour | 150.00 | 150.00 |
| | VOL:  BWI-INN_PROD014 | | | | |
| | RANGE:  BWI-INN00147100 - BWI-INN00502481 | | | | |
| | PG CNT: 355382  DOC CNT:  55604 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 1,572.50 |
| 0.00 | 1,572.50 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 1,572.50 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-116095

**Invoice Date:** 3/31/2021

**Customer ID** 08BERHOLD

**Page:** 1

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 3/31/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 4/30/2021 | **Job No.** | 36520-32/33 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD8      Relativity Document Deletion  (36520-32) | 1 | Per Hour | 150.00 | 150.00 |
| EDD8      Relativity Load  (36520-33) | 3 | Per Hour | 150.00 | 450.00 |

-----------------------------------------------

EDD8      Relativity Load  (36520-33)
VOL:  BWI-INN_PROD006_SUPP
RANGE:  BWI-INN00011971 - BWI-INN00016667
PG CNT:  239
VOL:  BWI-INN_PROD012_SUPP
RANGE:  BWI-INN00118517 - BWI-INN00128408
PG CNT:  41   DOC CNT:  28
VOL:  BWI-INN_PROD015 - BWI-INN_PROD016
RANGE:  BWI-INN00502482 - BWI-INN00583496
PG CNT:  81015  DOC CNT:  18046

| | | |
|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: 600.00 |
| 0.00 | 600.00 | Invoice Discount: 0.00 |
| | | Total Sales Tax: 0.00 |
| | | Total USD: 600.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-116867

**Invoice Date:** 4/27/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | **Contact** | Jeffrey Berhold |
| **Ship Agent** | **P.O. Number** | Innovative Health |
| **Ship Date** 4/27/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** 5/27/2021 | **Job No.** | 36520-31/34/35 |
| **Terms** Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD2  Native Review Package  (36520-31/34) | 11.385 | Each Item | 100.00 | 1,138.50 |
| VOL:  REV008 - REV009 | | | | |
| RANGE:  REV0113057 - REV0133513 | | | | |
| PG CNT:  20457 | | | | |
| ------------------------------------------------ | | | | |
| EDD8  Relativity Load  (36520-35) | 0.5 | Per Hour | 150.00 | 75.00 |
| VOL:  BWI-INN_PROD014_SUPP | | | | |
| RANGE:  BWI-INN00418239 - BWI-INN00418239 | | | | |
| PG CNT:  1   DOC CNT:  1 | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 1,213.50 | Subtotal: | 1,213.50 |
| | | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 1,213.50 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-116911

**Invoice Date:** 4/30/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:** Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 11/30/2020 |
| **Due Date** | 5/30/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Jeffrey L. Berhold PC |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-H |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| HOSTING1 | Case Review - User Licensing | 0.5 | Each Item | 69.00 | 34.50 |
| HOSTING2 | Case Review - Hosting Storage | 917.21 | Gigabyte | 15.00 | 13,758.15 |
| | April 2021 Data Hosting | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| | | Subtotal: | 13,792.65 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 13,792.65 | Total Sales Tax: | 0.00 |
| | | Total USD: | 13,792.65 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-117350

**Invoice Date:** 4/30/2021

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**     08BERHOLD

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 4/30/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 5/30/2021 | **Job No.** | 36520-36 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Production Work | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 102,584 | Each Item | .02 | 2,051.68 |
| | VOL:  IH007 | | | | |
| | RANGE:  IH00553769 - IH00656352 | | | | |
| | PG CNT:  102584   DOC CNT:  19889 | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 2,201.68 | Subtotal: | 2,201.68 |
| | | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 2,201.68 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**XACT DATA DISCOVERY**
Because you need to know

**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-118075

**Invoice Date:** 5/19/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH 45271-4800
Tax ID: 43-1685216

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA 30309 | Atlanta, GA 30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 5/19/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 6/18/2021 | **Job No.** | 36520-37-39/42/43 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD2 | Native Review Package  (36520-37) | 0.28 | Each Item | 100.00 | 28.00 |
| | VOL: REV010 | | | | |
| | RANGE:  REV0133514 - REV0133707 | | | | |
| | DOC CNT:  194 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-38) | 1.5 | Per Hour | 150.00 | 225.00 |
| | VOL:  BWI-INN_PROD017 | | | | |
| | RANGE:  BWI-INN00583497 - BWI-INN00624047 | | | | |
| | PG CNT:  40551   DOC CNT:  2438 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-39) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 167 | Each Item | .02 | 3.34 |
| EDD4 | TIFF Conversion | 167 | Each Item | .02 | 3.34 |
| | VOL:  CAH_BIOSENSE001 | | | | |
| | RANGE:  CAH_BIOSENSE_00001 - CAH_BIOSENSE_00167 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-118075

**Invoice Date:** 5/19/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 2

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 5/19/2021 |
| **Due Date** | 6/18/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-37-39/42/43 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | PG CNT:  167  DOC CNT:  11 | | | | |
| | --------------------------------------------------- | | | | |
| EDD8 | Production Work  (36520-42) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 896 | Each Item | .02 | 17.92 |
| | VOL:  IH008 | | | | |
| | RANGE:  IH00656353 - IH00657248 | | | | |
| | PG CNT:  896  DOC CNT:  187 | | | | |
| | --------------------------------------------------- | | | | |
| EDD2 | Native Review Package  (36520-43) | 7.15 | Each Item | 100.00 | 715.00 |
| | VOL:  REV011 | | | | |
| | RANGE:  REV0133708 - REV0142150 | | | | |
| | DOC CNT:  8443 | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 1,292.60 | Subtotal: | 1,292.60 |
| | | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 1,292.60 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-118182

**Invoice Date:** 5/26/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH 45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 1

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA 30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA 30309
United States

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 5/26/2021 |
| **Due Date** | 6/25/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-44-46 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD2 | Native Review Package (36520-44) | 0.53 | Each Item | 100.00 | 53.00 |
| | VOL: REV012 | | | | |
| | RANGE: REV0142151 - REV0143919 | | | | |
| | DOC CNT: 1769 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Relativity Load (36520-45) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 67 | Each Item | .02 | 1.34 |
| EDD4 | TIFF Conversion | 67 | Each Item | .02 | 1.34 |
| | VOL: VOL001 | | | | |
| | RANGE: MDT_lvB00000001 - MDT_lvB00001190 | | | | |
| | PG CNT: 1190 DOC CNT: 96 | | | | |
| | VOL: BWI-INN_PROD015_Supp | | | | |
| | RANGE: BWI-INN00510476 - BWI-INN00510476 | | | | |
| | PG CNT: 1 DOC CNT: 1 | | | | |
| | VOL: BWI-INN_PROD018 - BWI-INN_PROD019 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**XACT DATA DISCOVERY**
Because you need to know

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

| | |
|---|---|
| **Invoice Number:** | 23-118182 |
| **Invoice Date:** | 5/26/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 2 |

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 5/26/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 6/25/2021 | **Job No.** | 36520-44-46 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| RANGE:  BWI-INN00624048 - BWI-INN00704867 | | | | |
| PG CNT: 80820  DOC CNT: 8559 | | | | |
| VOL:  Philips North America 4-27-2021 Production | | | | |
| RANGE:  Philips 00001 - Philips 00067 | | | | |
| PG CNT: 67N  DOC CNT: 8 | | | | |
| ----------------------------------------------- | | | | |
| EDD8      Production Work  (36520-46) | 1 | Per Hour | 150.00 | 150.00 |
| VOL:  IH009 | | | | |
| RANGE:  IH00657249 - IH00664869 | | | | |
| PG CNT: 7621  DOC CNT: 1769 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 355.68 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 355.68 | Total Sales Tax: | 0.00 |
| | | Total USD: | 355.68 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-119367

**Invoice Date:** 6/18/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 6/18/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 7/18/2021 | **Job No.** | 36520-41/47-54 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD2 | Native Review Package  (36520-41) | 0.07 | Each Item | 100.00 | 7.00 |
| | VOL: REV013 | | | | |
| | RANGE:  REV0143920 - REV0144015 | | | | |
| | DOC CNT: 96 | | | | |
| | -------------------------------------------- | | | | |
| FOR1 | Remote Collection  (36520-47) | 1 | Per Hour | 250.00 | 250.00 |
| | -------------------------------------------- | | | | |
| EDD2 | Native Review Package  (36520-48) | 0.02 | Each Item | 100.00 | 2.00 |
| | VOL: REV014 | | | | |
| | RANGE:  REV0144016 - REV0144016 | | | | |
| | DOC CNT:  1 | | | | |
| | -------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-49) | 2 | Per Hour | 150.00 | 300.00 |
| | VOL: MULTICARE-INN_BIO_PROD001 | | | | |
| | RANGE:  MULTICARE-INN_BIO-000001 - | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-119367

**Invoice Date:** 6/18/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**     08BERHOLD

**Page:** 2

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | | |
| **Ship Agent** | | |
| **Ship Date** | 6/18/2021 | |
| **Due Date** | 7/18/2021 | |
| **Terms** | Net 30 Days | |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-41/47-54 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | MULTICARE-INN_BIO-000101 | | | | |
| | PG CNT: 101  DOC CNT: 73 | | | | |
| | ------------------------------------------ | | | | |
| EDD8 | Production Work  (36520-50) | 1 | Per Hour | 150.00 | 150.00 |
| | VOL: IH010 | | | | |
| | RANGE:  IH00004187 - IH00538205 | | | | |
| | PG CNT: 1321  DOC CNT: 50 | | | | |
| | ------------------------------------------ | | | | |
| EDD2 | Native Review Package  (36520-51) | 0.13 | Each Item | 100.00 | 13.00 |
| | VOL: REV015 | | | | |
| | RANGE:  REV0144017 - REV0144333 | | | | |
| | DOC CNT: 317 | | | | |
| | ------------------------------------------ | | | | |
| EDD8 | Production Work  (36520-52) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 29,293 | Each Item | .02 | 585.86 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-119367

**Invoice Date:** 6/18/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 3

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 6/18/2021 |
| **Due Date** | 7/18/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-41/47-54 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | VOL:  IH011 | | | | |
| | RANGE:  IH00664870 - IH00694162 | | | | |
| | PG CNT: 29293  DOC CNT:  8429 | | | | |
| | --------------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-53) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 933 | Each Item | .02 | 18.66 |
| EDD4 | TIFF Conversion | 933 | Each Item | .02 | 18.66 |
| | VOL:  CHART001 | | | | |
| | RANGE:  CHART0000001 - CHART0000311_A | | | | |
| | PG CNT: 933  DOC CNT: 2 | | | | |
| | --------------------------------------------------- | | | | |
| EDD8 | Production Work  (36520-54) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 1,257 | Each Item | .02 | 25.14 |
| | VOL:  IH012 | | | | |
| | RANGE:  IH00694163 - IH00695419 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-119367

**Invoice Date:** 6/18/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 4

| | |
|---|---|
| **Bill To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States | **Ship To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 6/18/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 7/18/2021 | **Job No.** | 36520-41/47-54 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|

PG CNT:  1257   DOC CNT:  406

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | **Subtotal:** | 1,820.32 |
| | | **Invoice Discount:** | 0.00 |
| 0.00 | 1,820.32 | **Total Sales Tax:** | 0.00 |
| | | **Total USD:** | 1,820.32 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

| | |
|---|---|
| **Invoice Number:** | 23-119452 |
| **Invoice Date:** | 6/24/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 6/24/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 7/24/2021 | **Job No.** | 36520-55-60 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Production Work  (36520-55) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 409 | Each Item | .02 | 8.18 |
| | VOL: IH013 | | | | |
| | RANGE:  IH00240537 - IH00643755 | | | | |
| | PG CNT: 409  DOC CNT: 81 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Production work  (36520-56) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 35 | Each Item | .02 | 0.70 |
| | VOL: IH014 | | | | |
| | RANGE:  IH00695420 - IH00695454 | | | | |
| | PG CNT: 35  DOC CNT: 16 | | | | |
| | ------------------------------------------------- | | | | |
| EDD8 | Production Work  (36520-57) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 805 | Each Item | .02 | 16.10 |
| | VOL: AD-001 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-119452

**Invoice Date:** 6/24/2021

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**    08BERHOLD

**Page:** 2

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | | |
| **Ship Agent** | | |
| **Ship Date** | 6/24/2021 | |
| **Due Date** | 7/24/2021 | |
| **Terms** | Net 30 Days | |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-55-60 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | RANGE:  AD-000001 - AD-000805 | | | | |
| | PG CNT:  805   DOC CNT:  315 | | | | |
| | ------------------------------------------- | | | | |
| EDD2 | Native Review Package  (36520-58) | 0.0158 | Each Item | 100.00 | 1.58 |
| | VOL:  REV016 | | | | |
| | RANGE:  REV0144334 - REV0144339 | | | | |
| | DOC CNT:  6 | | | | |
| | ------------------------------------------- | | | | |
| EDD8 | Production Work  (36520-59) | 1 | Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 11 | Each Item | .02 | 0.22 |
| | VOL:  IH015 | | | | |
| | RANGE:  IH00695455 - IH00695465 | | | | |
| | PG CNT:  11   DOC CNT:  6 | | | | |
| | ------------------------------------------- | | | | |
| EDD8 | Relativity Load  (36520-60) | 1 | Per Hour | 150.00 | 150.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-119452

**Invoice Date:** 6/24/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 3

| | |
|---|---|
| **Bill To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States | **Ship To:** Jeffrey L. Berhold PC<br>1230 Peachtree Street<br>Suite L0<br>Atlanta, GA  30309<br>United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 6/24/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 7/24/2021 | **Job No.** | 36520-55-60 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| VOL:  Bracher_PROD001 | | | | |
| RANGE:  Bracher_00000001 - Bracher_00000187 | | | | |
| PG CNT:  187   DOC CNT:  30 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 776.78 |
| 0.00 | 776.78 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 776.78 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-120527

**Invoice Date:** 6/24/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**    08BERHOLD

**Page:** 1

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | |
|---|---|
| **Ship Via** | |
| **Ship Agent** | |
| **Ship Date** | 6/24/2021 |
| **Due Date** | 7/24/2021 |
| **Terms** | Net 30 Days |

| | |
|---|---|
| **Contact** | Jeffrey Berhold |
| **P.O. Number** | Innovative Health |
| **Case No.** | BIOSENSE WEBSTER |
| **Job No.** | 36520-61 |
| **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load | 1 | Per Hour | 150.00 | 150.00 |
| | VOL:  BWI-INN-PROD020 | | | | |
| | RANGE:  BWI-INN00704868 - BWI-INN00706170 | | | | |
| | PG CNT:  1303   DOC CNT:  82 | | | | |

|  |  |  |  |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 150.00 |
| | | Invoice Discount: | 0.00 |
| 0.00 | 150.00 | Total Sales Tax: | 0.00 |

Total USD:    150.00

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
Because you need to know

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Invoice Number:** 23-120708

**Invoice Date:** 7/19/2021

**Customer ID** 08BERHOLD

**Page:** 1

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | |
|---|---|---|
| **Ship Via** | **Contact** | Jeffrey Berhold |
| **Ship Agent** | **P.O. Number** | Innovative Health |
| **Ship Date** 7/19/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** 8/18/2021 | **Job No.** | 36520-62-69/71 |
| **Terms** Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load  (36520-62) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 234 | Each Item | .02 | 4.68 |
| EDD4 | TIFF Conversion | 234 | Each Item | .03 | 7.02 |
| | VOL: ALLEGENY | | | | |
| | RANGE: AHN00000001 - AHN00000136 | | | | |
| | PG CNT: 134  DOC CNT: 22 | | | | |
| | VOL: AHN00000136 | | | | |
| | RANGE: SENARD00000001 - SENARD00000100 | | | | |
| | PG CNT: 100  DOC CNT: 20 | | | | |
| | ------------------------------------------------ | | | | |
| EDD8 | Relativity Load  (36520-63) | 1 | Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 114 | Each Item | .02 | 2.28 |
| EDD4 | TIFF Conversion | 114 | Each Item | .02 | 2.28 |
| | VOL: MARIN001 and Stanford_001 | | | | |
| | RANGE: MARIN0000001 - Stanford_00000064 | | | | |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-120708

**Invoice Date:** 7/19/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID**    08BERHOLD

**Page:** 2

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 7/19/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 8/18/2021 | **Job No.** | 36520-62-69/71 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| | PG CNT:  114  DOC CNT:  9 | | | | |
| | ------------------------------------------------ | | | | |
| EDD8 | Relativity Load  (36520-64-66) | 3 | Per Hour | 150.00 | 450.00 |
| | VOL:  BWI-INN_PROD-021 - BWI-INN_PROD-023 | | | | |
| | RANGE:  BWI-INN00706171 - BWI-INN00706222 | | | | |
| | RANGE:  BWI-INN00044988 - BWI-INN00470606 | | | | |
| | PG CNT:  273  DOC CNT:  58 | | | | |
| | ------------------------------------------------ | | | | |
| EDD2 | Native Review Package  (36520-67/68) | 0.0034 | Each Item | 100.00 | 0.34 |
| | VOL:  REV017 - REV018 | | | | |
| | RANGE:  REV0144340 - REV0144355 | | | | |
| | DOC CNT:  16 | | | | |
| | ------------------------------------------------ | | | | |
| EDD8 | Production Work  (36520-69/71) | 2 | Per Hour | 150.00 | 300.00 |
| EDD4 | TIFF Conversion | 16 | Each Item | .02 | 0.32 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

| | |
|---|---|
| **Invoice Number:** | 23-120708 |
| **Invoice Date:** | 7/19/2021 |

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 3

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 7/19/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 8/18/2021 | **Job No.** | 36520-62-69/71 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| VOL:  IH016 - IH007_Supplemental | | | | |
| RANGE:  IH00695466 - IH00695481 | | | | |
| RANGE:  IH00632489 - IH00632500 | | | | |
| PG CNT:  28   DOC CNT:  15 | | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 1,066.92 | **Subtotal:** | 1,066.92 |
| | | **Invoice Discount:** | 0.00 |
| | | **Total Sales Tax:** | 0.00 |
| | | **Total USD:** | 1,066.92 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____        Date: _____



**XACT DATA DISCOVERY**
*Because you need to know*

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**INVOICE**

**Invoice Number:** 23-120791

**Invoice Date:** 7/25/2021

**Customer ID** 08BERHOLD

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH 45271-4800
Tax ID: 43-1685216

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA 30309 | Atlanta, GA 30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 7/25/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 8/24/2021 | **Job No.** | 36520-72-74 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD8 | Relativity Load (36520-72) | 1 Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 30 Each Item | .02 | 0.60 |
| EDD4 | TIFF Conversion | 30 Each Item | .03 | 0.90 |
| | VOL: STRYKER003 | | | |
| | RANGE: STRYKER00001162 - STRYKER00001191 | | | |
| | PG CNT: 30  DOC CNT: 1 | | | |
| | ------------------------------------------------ | | | |
| EDD8 | Relativity Load (36520-73) | 1 Per Hour | 150.00 | 150.00 |
| EDD7 | ED - No Body OCR | 71 Each Item | .02 | 1.42 |
| EDD4 | TIFF Conversion | 71 Each Item | .02 | 1.42 |
| | VOL: BOSCI002 | | | |
| | RANGE: BOSCI000796 - BOSCI000871 | | | |
| | PG CNT: 71  DOC CNT: 6 | | | |
| | ------------------------------------------------ | | | |
| EDD8 | Relativity Load (36520-74) | 3 Per Hour | 150.00 | 450.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

| | |
|---|---|
| **Invoice Number:** | 23-120791 |
| **Invoice Date:** | 7/25/2021 |
| **Customer ID** | 08BERHOLD |

**REMIT PAYMENT TO:**

Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Page:** 2

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 7/25/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 8/24/2021 | **Job No.** | 36520-72-74 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| VOL:  BWI-INN_PROD024 - BWI-INN_PROD025 | | | | |
| RANGE:  BWI-INN00706223 - BWI-INN00710523 | | | | |
| RANGE:  BWI-INN00066798 - BWI-INN00706200_0002 | | | | |
| PG CNT:  6090   DOC CNT:  739 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 754.34 |
| 0.00 | 754.34 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 754.34 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____     Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

| | |
|---|---|
| **Invoice Number:** | 23-120810 |
| **Invoice Date:** | 7/25/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Bill To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

**Ship To:**
Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA  30309
United States

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 7/25/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 8/24/2021 | **Job No.** | 36520-75/76 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|---|
| EDD8 | Relativity Load  (36520-75/76) | 3 | Per Hour | 150.00 | 450.00 |
| EDD7 | ED - No Body OCR | 177 | Each Item | .02 | 3.54 |
| EDD4 | TIFF Conversion | 177 | Each Item | .03 | 5.31 |
| | VOL:  STANFORD_002 | | | | |
| | RANGE:  Stanford_00000065 - Stanford_00000241 | | | | |
| | PG CNT:  177  DOC CNT:  13 | | | | |
| | VOL:  Medline_PROD001 | | | | |
| | RANGE:  Medline_00000001 - Medline_00163022 | | | | |
| | PG CNT:  163022  DOC CNT:  81617 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 458.85 |
| 0.00 | 458.85 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 458.85 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**INVOICE**

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

**Invoice Number:** 23-122078

**Invoice Date:** 8/24/2021

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH  45271-4800
Tax ID: 43-1685216

**Customer ID** 08BERHOLD

**Page:** 1

| Bill To: | Ship To: |
|---|---|
| Jeffrey L. Berhold PC | Jeffrey L. Berhold PC |
| 1230 Peachtree Street | 1230 Peachtree Street |
| Suite L0 | Suite L0 |
| Atlanta, GA  30309 | Atlanta, GA  30309 |
| United States | United States |

| | | | |
|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold |
| **Ship Agent** | | **P.O. Number** | Innovative Health |
| **Ship Date** | 7/25/2021 | **Case No.** | BIOSENSE WEBSTER |
| **Due Date** | 9/23/2021 | **Job No.** | 36520-78-80 |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL |

| Item/Description | Quantity | Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD8   Relativity Load  (36520-78) | 1 | Per Hour | 150.00 | 150.00 |
| VOL:  Mayo001 | | | | |
| RANGE:  Mayo000001_0001 - Mayo000004_0001 | | | | |
| PG CNT:  9   DOC CNT:  4 | | | | |
| --------------------------------------------------- | | | | |
| EDD2   Native Review Package  (36520-79/80) | 0.19 | Each Item | 100.00 | 19.00 |
| VOL:  REV019 - REV020 | | | | |
| RANGE:  REV0144356 - REV0144638 | | | | |
| DOC CNT:  283 | | | | |

| | | | |
|---|---|---|---|
| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | Subtotal: | 169.00 |
| 0.00 | 169.00 | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | Total USD: | 169.00 |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received.
Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment
within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days.
Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____



**XACT DATA DISCOVERY**
*Because you need to know*

Xact Data Discovery - ATGA
AR Contact: Rick Readore
Phone: 913-294-7434

# INVOICE

| | |
|---|---|
| **Invoice Number:** | 23-122471 |
| **Invoice Date:** | 8/30/2021 |
| **Customer ID** | 08BERHOLD |
| **Page:** | 1 |

**REMIT PAYMENT TO:**
Xact Data Discovery
PO Box 714800
Cincinnati, OH 45271-4800
Tax ID: 43-1685216

**Bill To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA 30309
United States

**Ship To:** Jeffrey L. Berhold PC
1230 Peachtree Street
Suite L0
Atlanta, GA 30309
United States

| | | | | |
|---|---|---|---|---|
| **Ship Via** | | **Contact** | Jeffrey Berhold | |
| **Ship Agent** | | **P.O. Number** | Innovative Health | |
| **Ship Date** | 8/30/2021 | **Case No.** | BIOSENSE WEBSTER | |
| **Due Date** | 9/29/2021 | **Job No.** | 36520-81-83 | |
| **Terms** | Net 30 Days | **Discovery Consultant** | DAN POWELL | |

| Item/Description | | Quantity Unit | Price per Unit | Total Price |
|---|---|---|---|---|
| EDD8 | Production Work  (36520-81) | 1 Per Hour | 150.00 | 150.00 |
| EDD4 | TIFF Conversion | 1,139 Each Item | .02 | 22.78 |
| | VOL: IH017 | | | |
| | RANGE:  IH00695482 - IH00696620 | | | |
| | PG CNT: 1139  DOC CNT: 285 | | | |
| | ----------------------------------------------- | | | |
| EDD8 | Relativity Load  (36520-82) | 1 Per Hour | 150.00 | 150.00 |
| | VOL: PROV_PROD_001 | | | |
| | RANGE:  Providence_000001 - Providence_000129 | | | |
| | PG CNT: 129  DOC CNT: 38 | | | |
| | ----------------------------------------------- | | | |
| EDD2 | Native Review Package  (36520-83) | 0.01 Each Item | 100.00 | 1.00 |
| | VOL: REV021 | | | |
| | RANGE: REV0144639 - REV0144659 | | | |
| | DOC CNT: 21 | | | |

| Amount Subject to Sales Tax | Amount Exempt from Sales Tax | | |
|---|---|---|---|
| 0.00 | 323.78 | Subtotal: | 323.78 |
| | | Invoice Discount: | 0.00 |
| | | Total Sales Tax: | 0.00 |
| | | **Total USD:** | **323.78** |

Your signature below, or email approval, is an agreement that the above described work has been authorized and received. Your signature also acknowledges that the firm identified in the "Bill To" portion of this invoice is responsible for payment within 30 days of receipt.  Interest at the rate of 1.5% per month may be charged on invoices not paid within 30 days. Customer agrees to pay all legal fees in the collection of past due accounts.

Received and Approved By: _____    Date: _____

# Invoice

**XACT DATA DISCOVERY**

**Corporate Office**
Xact Data Discovery
5800 Foxridge Dr, Suite 406
Mission, Kansas 66202
Tax ID: 43-1685216

**Remittance Address**
PO Box 714800
Cincinnati, Ohio 45271-4800
Tax: 43-1685216

**STRICTLY CONFIDENTIAL**

| Invoice Date | Invoice Number |
|---|---|
| 9/30/2021 | XDD001948 |

Invoice To:

Jeffrey L. Berhold
1230 Peachtree Street
Suite 10
Atlanta, GA 30309
United States

| Engagement No. | Engagement Name | | Service Period | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | | September | 30 Days from Receipt |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| Data Processing | 0.00 | GB | $100.00 | $0.00 |
|    Native - Package Size (Out) | | | | |
| Active Hosting | 1,238.67 | GB | $15.00 | $18,580.05 |
|    Case Review - Hosting Storage | | | | |
| Optical Character Recognition | 4,263.00 | PAGE | $0.02 | $85.26 |
|    OCR | | | | |
| Optical Character Recognition | 239.00 | PAGE | $0.02 | $4.78 |
|    OCR | | | | |
| User Access | 1.50 | User | $69.00 | $103.50 |
|    Case Review - User Licensing | | | | |
| Selective Image Creation | 4,263.00 | PAGE | $0.03 | $127.89 |
|    Tiff Conversion | | | | |
| Selective Image Creation | 239.00 | PAGE | $0.03 | $7.17 |
|    Tiff Conversion | | | | |
| Technical Services | 1.00 | HOUR | $150.00 | $150.00 |
|    Relativity Load | | | | |
| Technical Services | 1.00 | HOUR | $150.00 | $150.00 |
|    Relativity Load | | | | |
| Technical Services | 1.00 | HOUR | $150.00 | $150.00 |
|    Relativity Load | | | | |
| Technical Services | 1.00 | HOUR | $150.00 | $150.00 |
|    Relativity Load | | | | |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Xact Data Discovery.

Case 8:15-cv-01180-WFJ-RES   Document 386-1   Filed 06/20/25   Page 210 of 244 PageID #: 25914

| | |
|---|---:|
| Subtotal | $19,508.65 |
| Misc | $0.00 |
| Tax | $12.04 |
| Delivery | $0.00 |
| Total | $19,520.69 |

**Bank Information**

Bank Name: Key Bank Account Name: Xcellence, Inc. d/b/a Xact Data Discovery Account Number: 359681503124 / Routing Number: 041001039 / SWIFT Code: KEYBUS33 For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com Please include invoice number(s) to ensure proper credit.

XCL

# XACT DATA DISCOVERY

**Invoice**

**Corporate Office**
Xact Data Discovery
5800 Foxridge Dr, Suite 406
Mission, Kansas 66202
Tax ID: 43-1685216

**Remittance Address**
PO Box 714800
Cincinnati, Ohio 45271-4800
Tax: 43-1685216

**STRICTLY CONFIDENTIAL**

| Invoice Date | Invoice Number |
|---|---|
| 10/31/2021 | XDD004551001 |

Invoice To:

Jeffrey L. Berhold
1230 Peachtree Street
Suite 10
Atlanta, GA 30309
United States

| Engagement No. | Engagement Name | | | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | | | 30 Days from Receipt |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 0.06 | GB | $100.00 | $6.00 |
| **Minimum Production Charge** | 4.00 | Each | $150.00 | $600.00 |
| User Access | 1.50 | User | $69.00 | $103.50 |
| Selective Image Creation | 65.00 | PAGE | $0.02 | $1.30 |
| Tiff Conversion (36520 - 00091) | | | | |
| Active Hosting | 1,261.25 | GB | $15.00 | $18,918.75 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Xact Data Discovery.

| | |
|---|---|
| Subtotal | $19,629.55 |
| Misc | $0.00 |
| Tax | $0.12 |
| Delivery | $0.00 |
| Total | $19,629.67 |

**Bank Information**

Bank Name: Key Bank Account Name: Xcellence, Inc. d/b/a Xact Data Discovery Account Number: 359681503124 / Routing Number: 041001039 / SWIFT Code: KEYBUS33 For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com Please include invoice number(s) to ensure proper credit.

XCL



**Invoice**

XACT DATA DISCOVERY

**Corporate Office**
Xact Data Discovery
5800 Foxridge Dr, Suite 406
Mission, Kansas 66202
Tax ID: 43-1685216

**Remittance Address**
PO Box 714800
Cincinnati, Ohio 45271-4800
Tax: 43-1685216

**STRICTLY CONFIDENTIAL**

| Invoice Date | Invoice Number |
|---|---|
| 11/30/2021 | XDD007250 |

Invoice To:

Jeffrey L. Berhold
1230 Peachtree Street
Suite 10
Atlanta, GA 30309
United States

| Engagement No. | Engagement Name | | Service Period | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | | November | 30 Days from Receipt |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| User Access | 1.50 | User | $69.00 | $103.50 |
| Selective Image Creation<br>Tiff Conversion (36520 - 00098) | 226.00 | PAGE | $0.02 | $4.52 |
| Technical Services | 3.50 | HOUR | $150.00 | $525.00 |
| Active Hosting | 1,186.80 | GB | $15.00 | $17,802.00 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Xact Data Discovery.

| | |
|---|---|
| Subtotal | $18,435.02 |
| Misc | $0.00 |
| Tax | $0.41 |
| Delivery | $0.00 |
| Total | $18,435.43 |

**Bank Information**

Bank Name: Key Bank Account Name: Xcellence, Inc. d/b/a Xact Data Discovery Account Number: 359681503124 / Routing Number: 041001039 / SWIFT Code: KEYBUS33 For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com Please include invoice number(s) to ensure proper credit.

XCL

# Invoice

**XDD**
**XACT DATA DISCOVERY**

**Corporate Office**
Xact Data Discovery
5800 Foxridge Dr, Suite 406
Mission, Kansas 66202
Tax ID: 43-1685216

**Remittance Address**
PO Box 714800
Cincinnati, Ohio 45271-4800
Tax: 43-1685216

**STRICTLY CONFIDENTIAL**

| Invoice Date | Invoice Number |
|---|---|
| 2/28/2022 | XDD014704 |

Invoice To:

Jeffrey L. Berhold
1230 Peachtree Street
Suite 10
Atlanta, GA 30309
United States

| Engagement No. | Engagement Name | | Service Period | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | | February | 30 Days from Receipt |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| User Access | 1.50 | User | $69.00 | $103.50 |
| Selective Image Creation | 5.00 | PAGE | $0.02 | $0.10 |
| Technical Services | 5.42 | HOUR | $150.00 | $813.00 |
| Active Hosting | 1,194.91 | GB | $15.00 | $17,923.65 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Xact Data Discovery.

| | |
|---|---|
| Subtotal | $18,840.25 |
| Misc | $0.00 |
| Tax | $0.00 |
| Delivery | $0.00 |
| Total | $18,840.25 |

**Bank Information**

Bank Name: Key Bank Account Name: Xcellence, Inc. d/b/a Xact Data Discovery Account Number: 359681503124 / Routing Number: 041001039 / SWIFT Code: KEYBUS33 For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com Please include invoice number(s) to ensure proper credit.

XCL



# Invoice



**Corporate Office**

Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**

DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 5/31/2024 | INV579352000 |

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 5/1/24 - 5/31/24 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 0.09 | GB | $100.000 | $9.00 |
| **Hosting - Full Hosted Size** | 1,188.71 | GB | $15.000 | $17,830.65 |
| **User Access** | 8.00 | User | $69.000 | $552.00 |
| **Technical Services** | 2.00 | Hour | $150.000 | $300.00 |
| **Selective Image Creation** | 320.00 | Pg | $0.020 | $6.40 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $18,698.05 |
| **Credit** | |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $18,698.05 USD |
| **Amount Due** | $18,698.05 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



# Invoice

**Corporate Office**
Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**
DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 6/30/2024 | INV579365129 |

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 6/1/24 - 6/30/24 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 0.71 | GB | $100.000 | $71.00 |
| **Active Hosting** | 1,233.42 | GB | $15.000 | $18,501.30 |
| **User Access** | 8.00 | User | $69.000 | $552.00 |
| **Project Management & Support Services** | 15.28 | Hour | $150.000 | $2,292.00 |
| **Technical Services** | -8.28 | Hour | $150.000 | $-1,242.00 |
| **Selective Image Creation** | 175.00 | Pg | $0.020 | $3.50 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $20,177.80 |
| **Credit** | |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $20,177.80 USD |
| **Amount Due** | $20,177.80 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



Page 1



# Invoice

**Corporate Office**

Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**

DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 8/31/2024 | INV579393705 |

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 8/1/24 - 8/31/24 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 0.01 | GB | $100.000 | $1.00 |
| **Active Hosting** | 1,233.85 | GB | $15.000 | $18,507.75 |
| **User Access** | 12.00 | User | $69.000 | $828.00 |
| **Project Management & Support Services** | 0.92 | Hour | $156.000 | $143.52 |
| **Data Analytics Specialist Support Activities** | 11.29 | Hour | $350.000 | $3,951.50 |
| **Selective Image Creation** | 2.00 | Pg | $0.020 | $0.04 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $23,431.81 |
| **Credit** | |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $23,431.81 USD |
| **Amount Due** | $23,431.81 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



# Invoice



**Corporate Office**

Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**

DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 9/30/2024 | INV579407556 |

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health- Biosense Webster | 9/1/24 - 9/30/24 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Active Hosting** | 1,154.03 | GB | $15.000 | $17,310.45 |
| **User Access** | 14.00 | User | $69.000 | $966.00 |
| **Project Management & Support Services** | 0.33 | Hour | $156.000 | $51.48 |
| **Data Analytics Specialist Support Activities** | 3.70 | Hour | $350.000 | $1,295.00 |
| **Selective Image Creation** | 1.00 | Pg | $0.020 | $0.02 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $19,622.95 |
| **Credit** | |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $19,622.95 USD |
| **Amount Due** | $19,622.95 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



# Invoice

**Corporate Office**
Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**
DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 11/30/2024 | INV579434849 |

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 11/1/24 - 11/30/24 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 6.90 | GB | $100.000 | $690.00 |
| **Active Hosting** | 1,163.96 | GB | $15.000 | $17,459.40 |
| **User Access** | 20.00 | User | $69.000 | $1,380.00 |
| **Project Management & Support Services** | 1.00 | Hour | $156.000 | $156.00 |
| **Data Analytics Specialist Support Activities** | 6.80 | Hour | $350.000 | $2,380.00 |
| **Selective Image Creation** | 1.00 | Pg | $0.020 | $0.02 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $22,065.42 |
| **Credit** | |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $22,065.42 USD |
| **Amount Due** | $22,065.42 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



# Invoice



**Corporate Office**

Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**

DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 1/31/2025 | INV579461255 |

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 1/1/25 - 1/31/25 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Active Hosting** | 1,164.92 | GB | $15.000 | $17,473.80 |
| **User Access** | 21.00 | User | $69.000 | $1,449.00 |
| **Project Management & Support Services** | 3.00 | Hour | $156.000 | $468.00 |
| **Data Analytics Specialist Support Activities** | 4.00 | Hour | $350.000 | $1,400.00 |
| **Selective Image Creation** | 52.00 | Pg | $0.020 | $1.04 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $20,791.84 |
| **Credit** | |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $20,791.84 USD |
| **Amount Due** | $20,791.84 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



# Invoice

**Corporate Office**

Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**

DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 3/31/2025 | INV579488607 |

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 3/1/25 - 3/31/25 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 2.73 | GB | $100.000 | $273.00 |
| **Active Hosting** | 1,177.31 | GB | $15.000 | $17,659.65 |
| **User Access** | 22.00 | User | $69.000 | $1,518.00 |
| **Project Management & Support Services** | 9.00 | Hour | $156.000 | $1,404.00 |
| **Technical Services** | 0.00 | Hour | $150.000 | $0.00 |
| **Selective Image Creation** | 11,167.00 | Pg | $0.020 | $223.34 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $21,077.99 |
| **Credit** | |
| **Tech Surcharge** | $421.56 |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $21,499.55 USD |
| **Amount Due** | $21,499.55 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.



# Invoice


**Corporate Office**
Consilio LLC
1828 L Street NW Suite 1070
Washington, DC 20036

**Remittance Address**
DEPT CH17174
Palatine, IL 60055-7174
United States

**Strictly Confidential**

| Invoice Date | Invoice Number |
|---|---|
| 4/30/2025 | INV579502803 |

**Invoice To**

Jeffrey Berhold
Jeffrey L. Berhold PC
1230 Peachtree St Ne
Atlanta GA 30309
United States

**Entity Tax ID:** 47-4420523
**Customer Tax ID:**

| Engagement No. | Engagement Name | Service Period | Client Billing ID | Payment Terms |
|---|---|---|---|---|
| 241711-315209 | Innovative Health-Biosense Webster | 4/1/25 - 4/30/25 | | Net 30 |

| Description | Quantity | Unit of Measure | Unit Price | Extended Price |
|---|---|---|---|---|
| **Data Processing** | 0.03 | GB | $100.000 | $3.00 |
| **Active Hosting** | 1,177.58 | GB | $15.000 | $17,663.70 |
| **User Access** | 23.00 | User | $69.000 | $1,587.00 |
| **Project Management & Support Services** | 5.21 | Hour | $156.000 | $812.76 |
| **Technical Services** | 0.00 | Hour | $150.000 | $0.00 |
| **Selective Image Creation** | 37.00 | Pg | $0.020 | $0.74 |

TERMS: Unless otherwise covered by a separate written agreement, this invoice is due and payable within 30 days of receipt and past due after that. Client is subject to maximum allowable finance charges on all past due accounts plus any related attorney fees and collection charges incurred by Consilio LLC

| | |
|---|---|
| **Subtotal** | $20,067.20 |
| **Credit** | |
| **Tech Surcharge** | $401.34 |
| **Tax** | $0.00 |
| **Amount Paid** | |
| **Total** | $20,468.54 USD |
| **Amount Due** | $20,468.54 USD |

Bank Information

Bank Name: HSBC
Account Name: Consilio LLC
Account Number: 622000527 / Routing Number: 022000020 / 021001088 / SWIFT Code: MRMDUS33
For electronic payment, kindly send remittance details via email to: accountsreceivable@consilio.com
Please include invoice number(s) to ensure proper credit.

# ATTACHMENT C

Panteha Abdollahi, Esq. (State Bar No. 230002)
pabdollahi@tocounsel.com
THEODORA ORINGHER PC
535 Anton Boulevard, Ninth Floor
Costa Mesa, California 92626-7109
Telephone: (714) 549-6200
Facsimile: (714) 549-6201

Jeffrey L. Berhold, Esq. (Georgia State Bar No. 054682)
(Admitted Pro Hac Vice)
jeff@berhold.com
JEFFREY L. BERHOLD, P.C.
1230 Peachtree Street, Suite 1050
Atlanta, Georgia 30309
Telephone: (404) 872-3800
Facsimile: (678) 868-2021

Attorneys for Plaintiff
INNOVATIVE HEALTH LLC

KARLA KRAFT, State Bar No. 205530
kkraft@sycr.com
KATIE BEAUDIN, State Bar No. 306402
kbeaudin@sycr.com
STRADLING YOCCA CARLSON & RAUTH, P.C.
660 Newport Center Drive, Suite 1600
Newport Beach, CA 92660-6422
Telephone: (949) 725-4000
Facsimile: (949) 725-4100

KATHERINE B. FORREST (*Pro Hac Vice*)
kforrest@cravath.com
MICHAEL T. REYNOLDS (*Pro Hac Vice*)
mreynolds@cravath.com
CRAVATH, SWAINE & MOORE LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019-7475
Telephone: (212) 474-1000
Facsimile: (212) 474-3700

Attorneys for Defendant
BIOSENSE WEBSTER, INC.

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| INNOVATIVE HEALTH LLC, | CASE NO. 8:19-cv-1984 JVS (KESx) |
|---|---|
| Plaintiff, | |
| vs. | **STIPULATED PROTOCOL GOVERNING ELECTRONICALLY STORED INFORMATION AND HARD-COPY DOCUMENTS** |
| BIOSENSE WEBSTER, INC., | |
| Defendant. | Judge: Hon. James V. Selna |
| | Complaint Filed: October 18, 2019 Corrected Second Amended Complaint Filed: October 16, 2020 |

-1-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

1. **PURPOSE AND LIMITATIONS**

    1.1    Plaintiff Innovative Health LLC and Defendant Biosense Webster, Inc., through their undersigned counsel, hereby enter into the following protocol (the "Protocol") governing the search, processing and production of Electronically Stored Information ("ESI") and Hard-Copy Documents by the Parties during the pendency of this Action.

2. **DEFINITIONS**

    2.1    "Requesting Party" means and refers to the Party that serves a request for the production of Documents.

    2.2    "Producing Party" means and refers to the Party upon whom a request for the production of Documents is served.

    2.3    "Document" or "Documents" means any writing however recorded, including handwriting, typewriting, printing, photographing, photocopying, transmitting by electronic mail or facsimile and every other means of recording upon any tangible thing, any form of communication or representation, including letters, words, pictures, sounds or symbols or combinations thereof, and any record created thereby, regardless of the manner in which the record has been stored, and also specifically includes Electronically Stored Information and Hard-Copy Documents.

    2.4    "Electronically stored information" or "ESI" means any Document or Documents stored or transmitted in electronic form.

    2.5    "Hard-Copy Document" means any Document existing in paper form at the time of collection.

    2.6    "Native File" means and refers to Documents as they exist in the usual course of its business. For example, the Native Format of an Excel workbook is a .xls or .xslx file.

    2.7    "Metadata" means the information associated with each Document that is identified in Attachment A.

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

4847-3648-9424v1/106067-0001

2.8    "Optical Character Recognition" or "OCR" means the process of recognizing, and creating a file containing, visible text within an image.

2.9    "Hash Value" is a unique numerical identifier that can be assigned to a file, a group of files or a portion of a file, based on a standard mathematical algorithm applied to the characteristics of the text contained within the file or files.

2.10   "Confidentiality Designation" means the legend affixed to Documents as "Confidential" or "Highly Confidential" as defined by, and subject to, the terms of the Protective Order entered in this matter.

2.11   "Searchable Text" means the text extracted or generated using OCR from any Document that allows the Document to be electronically searched.

2.12   "Load Files" means electronic files provided with a production set of Documents and images used to load that production set into a Requesting Party's Document review platform.

2.13   "Include" and "Including" shall be construed to mean "include but not be limited to" and "including, but not limited to".

**3.     IDENTIFICATION OF RESPONSIVE DOCUMENTS**

3.1    The Producing Party may apply electronic searches in order to identify potentially responsive ESI.  The Parties agree to meet and confer on a search protocol for such searches, comprising (a) the custodians and/or sources of ESI that are to be searched; (b) the search terms to be applied against those custodians and/or sources; (c) the date range to be applied against those custodians and/or sources; and (d) any other search criteria or methods to be used to identify potentially responsive ESI, including the use of technology assisted review ("TAR").  If the Parties fail to reach agreement as to the search protocol, either Party may, but is not required to, bring the dispute to the Court for resolution.  A Producing Party is not required to apply a search protocol to sources of ESI that are not reasonably likely to contain responsive ESI.  Nothing in this order shall be deemed to be a waiver of any right or responsibility of the Producing Party to

-3-

1 | manage and control searches of its data files, including the right, upon notice to the
2 | Receiving Party, to make good-faith revisions to search filters.

3 |     3.2    The fact that the Parties agree to a search protocol shall not preclude a
4 | Producing Party from reviewing potentially responsive ESI that is returned by the
5 | search protocol in order to make final determinations as to the responsiveness of
6 | the ESI and the privilege and other protections applicable to the ESI.

7 |     3.3    A Producing Party may employ means other than the search protocol
8 | in order to identify responsive Documents or ESI.

9 |     3.4    Non-Discoverable ESI. Consistent with the proportionality standard,
10 | and absent a Party's specific written notice for good cause, the following
11 | categories of ESI are presumed to be inaccessible and not discoverable:

12 |     1.    ESI deleted in the normal course of business before the time a
13 |         preservation obligation in this matter came into effect;

14 |     2.    Backup data files that are maintained in the normal course of
15 |         business for purposes of disaster recovery, including (but not
16 |         limited to) backup tapes, disks, SAN, and other forms of media,
17 |         and that are substantially duplicative of data more accessible
18 |         elsewhere;

19 |     3.    Deleted, "slack," fragmented, or unallocated data only
20 |         accessible by forensics;

21 |     4.    Random access memory (RAM), temporary files, or other
22 |         ephemeral data that are difficult to preserve without disabling
23 |         the operating system;

24 |     5.    On-line access data such as (without limitation) temporary
25 |         internet files, history files, cache files, and cookies;

26 |     6.    Data in metadata fields frequently updated automatically, such
27 |         as last-opened or last-printed dates;

28

-4-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

Case 8:19-cv-01984-JVS-KES Document 530-1 Filed 11/04/2006 Page 25 of 27 Page ID #:2448
Case 8:19-cv-01984-JVS-KES Document 64 Filed 11/04/20 Page 227 of 244
Page ID #:25931

7.  Electronic data (e.g., call logs, email, calendars, contact data, notes, etc.) sent to or from mobile devices (e.g., iPhone, iPad, Android, and Blackberry devices), if a copy of such electronic data is routinely saved elsewhere (such as on a server, laptop, desktop computer, or "cloud" storage);

8.  Voicemail, including Telephone or VOIP voice messages;

9.  Text messages and instant messages not retained in the ordinary course of business;

10. Server, system, network, or software application logs;

11. Data remaining from systems no longer in use that is unintelligible on the systems in use;

12. Electronic data temporarily stored by laboratory equipment or attached electronic equipment, provided that such data is not ordinarily preserved as part of a laboratory report;

13. Software files included on the National Institute of Standards and Technology (NIST) Modern RDS (minimal) list obtained from https://www.nist.gov/itl/ssd/software-quality-group/national-software-reference-library-nsrl/nsrl-download/current-rds;

14. Structural files not material to individual file contents (e.g. .CSS, .XSL, .XML, .DTD, etc.);

15. Operating System files that do not store user-created content (e.g. CAT, DLL, DMP, EXE, FON, PNF, OPS, SYS, etc.);

16. Application source code, configuration, and other similar files necessary for the function of an application that do not store user-created content during ordinary use (E.g. BAK, BIN, CFG, DBF, DAT, JS, JSON, JAR, LUA, MSB, RES, WINNT, YTR, etc.)

-5-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

4847-3648-9424v1/106067-0001

3.5     No Party shall be required to modify or suspend procedures, including rotation of backup media, used in the normal course of business to back up data and systems for disaster recovery purposes. Absent a showing of good cause, such backup media shall be considered to be not reasonably accessible.

## 4.     PROCESSING SPECIFICATIONS FOR ESI

4.1     De-Duplication.  A Producing Party may remove Documents identified as duplicative based on MD5 or SHA-1 Hash Values of the full text of that Document and its Document Family, without respect to Custodian.  The Producing Party shall produce a Metadata field for all produced Documents for which duplicate Documents were removed listing the Custodians that possessed a duplicate Document that was removed.  The Producing Party will update this field with each production for any newly de-duplicated Documents.  A party is not required to produce duplicative Documents even if they do not have identical Hash Values.

4.2     E-mail Threading.  The Parties are permitted to use commercially reasonable methods to remove e-mails and their attachments where the contents of the e-mail and its attachments are wholly included within another e-mail that is not removed.

4.3     Embedded Objects.  Files that are embedded in other files ("Embedded Objects"), including inline images and Microsoft Office embedded files, need not be extracted as separate files and treated as attachments to the parent Document.

4.4     Searchable Text.  Text will be extracted directly from the native electronic file of ESI unless the Document requires redaction, is an image file or is any other native electronic file that does not contain text to extract (e.g., non-searchable PDFs), in which case Searchable Text may be created using OCR. Extracted text will include all comments, revisions, tracked changes, speaker's notes and text from Documents with comments or tracked changes, and hidden

-6-

4847-3648-9424v1/106067-0001

worksheets, slides, columns and rows.  Extracted text from e-mails will include all header information that would be visible if the e-mail was viewed natively including:  (1) the individuals to whom the communication was directed; (2) the author of the e-mail communication; (3) who was copied and blind copied on such e-mail; (4) the subject line of the e-mail; (5) the date and time of the e-mail; and (6) the names of any attachments.

4.5     Exception Files.  The Parties will use commercially reasonable efforts to address Documents that present processing or production problems (including encrypted and/or protected files) ("Exception Files").  Exception Files that cannot be addressed through commercially reasonable efforts that are attached to produced Documents will be produced as a Bates-stamped placeholder TIFF bearing the legend, "This Document was unable to be processed".  Upon reasonable request, the Parties will meet and confer with respect to the treatment of specifically identified Exception Files.  If the Parties cannot reach agreement on the handling of Exception Files through the meet and confer process, the matter may be submitted to the Court for resolution.

## 5.     PROCESSING SPECIFICATIONS FOR HARD-COPY DOCUMENTS

5.1     General.  Hard-Copy Documents will be scanned as single-pages in Image Format as they are kept in the ordinary course of business.  The Producing Party will treat pages that are stapled or clipped together as a single document; otherwise the Producing Party need not attempt to identify what pages are logically part of the same document.

5.2     Metadata.  For Hard-Copy Documents, the Producing Party shall, to the extent the information is reasonably available, provide metadata for each scanned document, including the:  (1) beginning production number (i.e., the "Bates" number); (2) ending production number; (3) confidentiality designation; (4) custodian; and (5) page count.

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

4847-3648-9424v1/106067-0001

5.3     Searchable Text.  For Hard-Copy Documents, the Producing Party shall take reasonable steps to create Searchable Text using OCR.

**6.     PRODUCTION FORMAT**

6.1     General.  Except as otherwise provided herein, the Parties will produce Documents as Image Files, accompanied by a load file conforming with the requirements of this stipulation and, as applicable, a text file containing the searchable text of the document.  Spreadsheets (e.g., Excel files), audio and video files shall be produced as Native Files.  Upon request, other Documents will be produced as Native Files where the production of the Native File is reasonably necessary to the Document's comprehension or use.

6.2     Image Files.  Image Files produced in black & white shall be produced as single page Group IV TIFF images with 300 dpi quality or better.  The Requesting Party may make reasonable requests for Documents to be produced in color if colored images are necessary for the comprehension of the document.  Images will be named according to the corresponding Bates numbered images.  All Documents that contain comments, deletions and revision marks (including the identity of the person making the deletion or revision and the date and time thereof), speaker notes or other user-entered data that the source application can display to the user will be processed such that all that data is visible in the Image File.  All Image Files will be branded in the lower right-hand corner with the corresponding Bates number, and in the lower left-hand corner with the Confidentiality Designation, if any, using a consistent font type and size.

6.3     Native Files.  Native Files shall have a file name that includes the Bates number and Confidentiality Designation.  For Documents produced as Native Files, a Bates-stamped placeholder Image File bearing the legend "This Document has been produced in Native Format" shall be produced with the Native File.  Any Party printing the Native File for use in this matter shall append and use the placeholder Image File as a cover sheet to the Native File at all times.

-8-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

4847-3648-9424v1/106067-0001

1    6.4    Load Files.  Productions will include image load files in Opticon

2    format and Concordance format data (.dat) files with reasonably available

3    Metadata for all Documents.  (See Attachment A.)  All Metadata will be produced

4    in UTF-7 or UTF-8 with Byte Order Mark format.

5    6.5    Text Files.  A single document-level text file containing the

6    Searchable Text shall be provided for each Document.  The text file name shall be

7    the same as the Bates number of the first page of the Document with the Document

8    extension ".txt" suffixed.  File names shall not have any special characters or

9    embedded spaces.  Searchable Text shall be provided in UTF-8 or Western

10   European (Windows) with Byte Order Mark format text.

11   6.6    Databases, Structured, Aggregated or Application Data.  For requests

12   in which responsive information is contained in a database or other structured or

13   aggregated data source or otherwise maintained by an application, the Parties will

14   meet and confer to determine an appropriate format.  If the Parties cannot reach

15   agreement, the matter may be submitted to the Court for resolution.

16   6.7    Redactions.  Parties may redact information that is subject to the

17   attorney-client privilege, work product protection or any other protection from

18   disclosure.  Parties may also redact information that is proprietary, or personally or

19   commercially sensitive so long as that information is not responsive to any agreed

20   requests for production.  Metadata will be provided for redacted Documents just as

21   for other Documents, except that text within Metadata fields may be replaced with

22   the word "Redacted" for any information that is subject to redaction.  Redacted

23   Documents shall be identified as such in the Metadata.  Documents that otherwise

24   are to be produced as Native Files may be produced as Image Files to the extent

25   they require the application of redactions.

26   6.8    Family Groups.  A Document and all other Documents attached to it

27   constitute a Document Family.  Parent-child relationships (the association between

28   a Document and its attachments) will be preserved through the production of an

-9-

appropriate Metadata field.  Attachments that are wholly privileged may be excluded from production provided that a slipsheet with the placeholder "Document Withheld as Privileged" is produced.

6.9  Productions of ESI in the reasonably usable form set out in this protocol need not be organized and labeled to correspond to specific requests for the production of documents or categories of such requests.

6.10  Production Media.  The Producing Party will use secure FTP or other secure file transfer utilities as the primary production vehicle and make reasonable efforts to divide production volumes into increments if necessary to effectively utilize such transfer utilities due to size restrictions.

## 7.  PRIVILEGE LOG

7.1  The Producing Party will provide the Requesting Party with a log of the Documents withheld for privilege containing the following information to the extent reasonably available:  Document Number, Custodian, Author/Sender, Recipient, CC Recipient, BCC Recipient, Date, Basis for Withholding (e.g., Attorney-Client Communication) and Document Description.

7.2  The same Document Description may be used for multiple Documents (i.e., a categorical description) so long as the Producing Party has, in good faith, evaluated the Document to ensure that they Document Description accurately reflects the contents of the Document and is sufficient for the Receiving Party to fairly evaluate the claim of privilege or immunity.

7.3  A single Document containing multiple e-mails in an email chain may be logged as a single entry.  A Document Family (e.g., a parent email and its attachment or attachments) may be logged as a single entry so long as the log entry references the attachment(s) and accurately describes both the parent Document and its responsive attachment(s).

7.4  A party is not required to log redacted Documents provided that it states the reason for the redaction but agrees to respond to reasonable requests for

-10-

4847-3648-9424v1/106067-0001

additional information regarding the basis for redactions on specific documents where the basis is unclear from the document itself.

7.5     The Parties are not required to log privileged Documents created after June 30, 2019 that are drafted, sent to or sent by litigation counsel in this matter or related matters, or constitute attorney work product relating to this litigation.

## 8.     THIRD-PARTY DOCUMENTS AND ESI

8.1     A Party that issues a subpoena upon any third-party ("Issuing Party") shall include a copy of this ESI Protocol and any protective order agreed and/or entered in this litigation with the subpoena and state that the Parties in this litigation have requested that third-parties produce documents in accordance with the specifications set forth herein.

8.2     The Issuing Party shall request that third parties produce the same documents to all Parties simultaneously.  In the event that the third party fails to do so (as indicated by, among other means, failing to address both Parties in its production cover letter), the Issuing Party shall produce a copy to all other Parties of any documents and ESI (including any metadata) obtained under subpoena to a third party in the same form and format as produced by that third party within seven (7) calendar days of receipt from the third party.

8.3     If a third-party production is not Bates-stamped, the Issuing Party will endorse the non-Party production with unique Bates prefixes and numbering scheme prior to reproducing them to all other Parties.

8.4     If a third-party has requested confidential treatment of documents in its document production but has not endorsed the production with the requested confidentiality designation, the Issuing Party will endorse the non-Party production with the appropriate confidentiality stamp on the documents as appropriate and in accordance with any protective order or confidentiality stipulation entered in this matter.

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

4847-3648-9424v1/106067-0001

8.5    If a third-party production subject to Sections 8.3 or 8.4 is produced in response to subpoenas issued by both Parties, then the Parties agree to work in good faith to come to a fair sharing of the responsibility for or cost associated with endorsing such productions.

# 9.    LIMITATIONS AND NON-WAIVER

9.1    This Protocol applies to Documents produced on or after the date this Protocol is fully executed.  Re-productions of Documents produced in other proceedings prior to the execution of this Protocol may be produced in the same form or format as in that prior proceeding.

9.2    This Protocol does not waive any objections to the discoverability, admissibility, or confidentiality of documents or ESI.

9.3    Nothing in this Protocol shall be interpreted to supersede the provisions of any protective order governing confidentiality, and/or privilege entered by the Court in this litigation, unless expressly provided for in such an order.

# 10.    GENERAL PROVISIONS

10.1    Any practice or procedure set forth herein may be varied by agreement of the Parties, which will be confirmed in writing.

10.2    A Party is not required to comply with any aspect of this Protocol that is unreasonable or infeasible provided that it informs the other Parties in writing at or before the time of production as to why compliance with the Protocol is unreasonable or infeasible.

10.3    The Parties will meet and confer to resolve any dispute regarding the application of this Protocol before seeking Court intervention.

/ / /

/ / /

/ / /

/ / /

-12-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

4847-3648-9424v1/106067-0001

DATED: November 10, 2020

STRADLING YOCCA CARLSON & RAUTH, P.C.

By:  /s/ Katie Beaudin
Karla Kraft
Katie Beaudin

And

Katherine B. Forrest *(Pro Hac Vice)*
Michael T. Reynolds *(Pro Hac Vice)*
CRAVATH, SWAINE & MOORE LLP
Worldwide Plaza, 825 Eighth Avenue
New York, NY 10019-7475
*Attorneys for Defendant*
BIOSENSE WEBSTER, INC.

DATED: November 10, 2020

THEODORA ORINGHER PC

By:  /s/ Jeffrey L. Berhold
Panteha Abdollahi,

And

Jeffrey L. Berhold (*Pro Hac Vice*)
JEFFREY L. BERHOLD, P.C.
1230 Peachtree Street, Suite 1050
Atlanta, Georgia 30309
Telephone: (404) 872-3800
Facsimile: (678) 868-2021
Email: jeff@berhold.com
*Attorneys for Plaintiff*
INNOVATIVE HEALTH LLC

-13-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

1

## <u>CERTIFICATION OF ELECTRONIC SIGNATURE</u>

2          Pursuant to Local Rule 5-4.3.4(A)(2)(1), I hereby certify that the content of

3   this document is acceptable to Jeffrey L. Berhold, counsel for Plaintiff, and I have

4   obtained her authorization to affix her electronic signature to this document.

5                                                                By:  */s/ Katie Beaudin*

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-14-

STIPULATED PROTOCOL GOVERNING ESI & HARD-COPY DOCUMENTS

1

2

3

4

5

6

7

8

9

10

11 **ATTACHMENT A**

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ATTACHMENT A TO STIPULATED PROTOCOL

4847-3648-9424v1/106067-0001

| FIELD | FIELD DEFINITION |
|-------|------------------|
| BEGNO | Single value field. Alpha-numeric. This is the number assigned to the first page of the image document. This will be coded exactly as it appears on the document. |
| ENDNO | Single value field. Alpha-numeric. This is the number assigned to the last page of the document. This will be coded exactly as it appears on the document. |
| BEGATT | Single value field. Record bates number of the first page of the parent document. |
| ENDATT | Single value field. Record bates number of the last page of the last attachment document. |
| PGCNT | Single value field. Vendor determined document page count. |
| DOCTYPE | Single value field. For Paper, a description that will represent the form, format or nature of the document. Please refer to the attached Document Type list for the allowable values in this field; for Electronic, one of three following values: Email, Attachment, Efile |
| PDATE | Single Value Field. This field will be coded for every document regardless if they have attachments or not. The parent date field will be populated with the document date if it is the main document (not an attachment). For attachments, the parent date field should be populated with its parent's date. |
| CREATEDT | Single value field. Vendor reported document creation date. Formatted MM/DD/YYYY. |
| CREATETM | Single value field. Vendor reported document creation time. 12-HR- Format HH:MM:SS AM/PM |
| LASTMODDT | Single value field. Vendor reported document modified date. Formatted MM/DD/YYYY. |
| LASTMODTM | Single value field. Vendor reported document last modified time. 12-HR- Format HH:MM:SS AM/PM |
| SENTDT | Single value field. Vendor reported document sent date. Formatted MM/DD/YYYY. |
| SENTTM | Single value field. Vendor reported document sent time. 12-HR- Format HH:MM:SS AM/PM |
| TITLE | Verbatim Title as stated on the document. |
| SUBJECT | Verbatim subject or re line, as stated on the document. |
| FROM | Multi-value field. The person(s) who created, wrote, reviewed, signed, approved the document. |
| TO | Multi-value field. The person(s) to whom the document is addressed. |
| CC | Multi-value field. The person(s) receiving a copy of the document. |
| BCC | Multi-value field. The person(s) receiving a blind copy of the document. |

-16-

ATTACHMENT A TO STIPULATED PROTOCOL

| FIELD | FIELD DEFINITION |
|-------|------------------|
| CUSTODIAN | Single value field. The individual(s) from whose files the document was taken. |
| ALL_CUSTODIANS | The Custodian value of the Document as well as the Custodian value for all copies of the Document that were removed as a result of de-duplication. |
| FILENAME | Single value field. Vendor reported document file name. |
| FILESIZE | Single value field. Vendor reported document file size. |
| EMAILFOLDER | Single value field. The original foldering structure of an e-mail document. |
| FILE_EXT | File extension for EDOCS, such as DOC (Word for Windows documents), XLS (Excel files), etc. |
| REDACTED | "Yes" for redacted Documents; "No" for un-redacted Documents |
| MD5HASH | Algorithm-generated value of EFILE or EMAIL |
| NATIVELINK | Path to native file in delivery - Natives |
| TEXT | Path to text file in delivery - OCR/Extracted Text |
| CONFIDENTIALITY | Confidentiality level if assigned pursuant to any applicable Protective Order or stipulation. |
| ALL_PARTICIPANTS | Lists all participants in lesser-included emails that, without email threading, would have been subject to review. |

ATTACHMENT A TO STIPULATED PROTOCOL

4847-3648-9424v1/106067-0001

1
2
3
4
5
6
7
8     **UNITED STATES DISTRICT COURT**
9     **CENTRAL DISTRICT OF CALIFORNIA**
10

| | |
|---|---|
| INNOVATIVE HEALTH LLC, | CASE NO. 8:19-cv-1984 JVS (KESx) |
| Plaintiff, | **[PROPOSED] ORDER RE STIPULATED PROTOCOL GOVERNING ELECTRONICALLY STORED INFORMATION AND HARD-COPY DOCUMENTS** |
| vs. | |
| BIOSENSE WEBSTER, INC., | |
| Defendant. | Judge:  Hon. James V. Selna |
| | Complaint Filed: October 18, 2019 Corrected Second Amended Complaint Filed:  October 16, 2020 |

1    The Court has read and considered the parties' STIPULATED PROTOCOL

2    GOVERNING ELECTRONICALLY STORED INFORMATION AND HARD-

3    COPY DOCUMENTS and, finding good cause, ORDERS that:

4    The parties' STIPULATED PROTOCOL GOVERNING

5    ELECTRONICALLY STORED INFORMATION AND HARD-COPY

6    DOCUMENTS is hereby approved.

7    IT IS SO ORDERED.

8

9

10

11   DATED: _____    _____

12                                          Honorable James V. Selna
                                            United States District Judge

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ORDER RE STIPULATED PROTOCOL GOVERNING
ESI & HARD-COPY DOCUMENTS

# ATTACHMENT D

1

2

3

4

5

6

7

8            **UNITED STATES DISTRICT COURT**

9            **CENTRAL DISTRICT OF CALIFORNIA**

10

11    INNOVATIVE HEALTH LLC,       CASE NO. 8:19-cv-1984 JVS (KESx)

12            Plaintiff,

13            vs.              **[~~PROPOSED~~] ORDER RE STIPULATED PROTOCOL GOVERNING ELECTRONICALLY STORED INFORMATION AND HARD-COPY DOCUMENTS**

14    BIOSENSE WEBSTER, INC.,

15            Defendant.

16                           Judge: Hon. James V. Selna

17                           Complaint Filed: October 18, 2019
Corrected Second Amended Complaint Filed: October 16, 2020

18

19

20

21

22

23

24

25

26

27

28

1          The Court has read and considered the parties' STIPULATED PROTOCOL

2   GOVERNING ELECTRONICALLY STORED INFORMATION AND HARD-

3   COPY DOCUMENTS and, finding good cause, ORDERS that:

4          The parties' STIPULATED PROTOCOL GOVERNING

5   ELECTRONICALLY STORED INFORMATION AND HARD-COPY

6   DOCUMENTS is hereby approved.

7          IT IS SO ORDERED.

8

9

10  DATED:  November 12, 2020          _____

11                                      Honorable Karen E. Scott
                                        United States Magistrate Judge
12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-2-