# EXHIBIT 1

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**

Panteha Abdollahi, Esq.
State Bar No. 230002
pabdollahi@tocounsel.com
THEODORA ORINGHER PC
535 Anton Boulevard, Ninth Floor
Costa Mesa, California 92626-7109
Telephone: (714) 549-6200
Facsimile: (714) 549-6201

Jeffrey L. Berhold, Esq.
Admitted *Pro Hac Vice*
jeff@berhold.com
JEFFREY L. BERHOLD, P.C.
1230 Peachtree Street, Suite 1050
Atlanta, Georgia 30309
Telephone: (404) 872-3800
Facsimile: (678) 868-2021

Joshua P. Davis, Esq.
State Bar No. 193254
jdavis@bm.net
BERGER MONTAGUE PC
505 Montgomery St., Suite 625
San Francisco, California 94111
Telephone:  (415) 906-0684

Derek T. Ho, Esq.*
Andrew E. Goldsmith, Esq.*
Matthew D. Reade, Esq.*
Kelley C. Schiffman, Esq.
State Bar No. 325023
Rachel T. Anderson, Esq.*
Annamaria M. Morales-Kimball, Esq.*
Sean P. Quirk, Esq.*
*Admitted *Pro Hac Vice*
dho@kellogghansen.com
agoldsmith@kellogghansen.com
mreade@kellogghansen.com
kschiffman@kellogghansen.com
randerson@kellogghansen.com
amoraleskimball@kellogghansen.com
squirk@kellogghansen.com
KELLOGG, HANSEN, TODD,
   FIGEL & FREDERICK, P.L.L.C.
1615 M Street, N.W., Suite 400
Washington, D.C. 20036
Telephone: (202) 326-7900
Facsimile: (202) 326-7999

Attorneys for Plaintiff
INNOVATIVE HEALTH LLC

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA, SOUTHERN DIVISION

INNOVATIVE HEALTH LLC,

Plaintiff,

vs.

BIOSENSE WEBSTER, INC.,

Defendant.

Case No. 8:19-cv-1984 JVS (KES)
Assigned for all purposes to:
Honorable James V. Selna

**DECLARATION OF DEREK T. HO IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND COST OF SUIT**

Action Filed:  October 18, 2019
Trial Date:  May 6, 2025

*DECLARATION OF DEREK T. HO IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND COST OF SUIT*

I, Derek T. Ho, declare and state as follows:

1.     I am a partner at the law firm of Kellogg, Hansen, Todd, Figel & Frederick, P.L.L.C. ("Kellogg Hansen").  I submit this declaration in support of Plaintiff's Motion for Attorney's Fees and Cost of Suit.  I make this declaration based upon my own personal knowledge, and if called as a witness, I could and would competently testify to the matters stated herein.

2.     Kellogg Hansen has served as counsel to Plaintiff Innovative Health LLC ("Innovative") since August 2024, when Plaintiff retained it as lead counsel for trial.

## I.    Overview of Kellogg Hansen

3.     Kellogg Hansen is a litigation boutique of more than 100 attorneys based in Washington, D.C. that specializes in trials and appeals in federal and state courts across the country.  Our clients have included more than a dozen Fortune 50 corporations in industries ranging from telecommunications, internet services, computer manufacturing, and electrical controls, to entertainment, health care, recreation, and retail.  We have also represented entrepreneurs, investors, immigrants, classes of consumers, farmers, small corporations, trade associations, unions, and governments.

4.     Kellogg Hansen has deep experience prosecuting and defending complex litigation in jurisdictions around the country.  Kellogg Hansen (including some of the attorneys working on this case) won one of the largest judgments in U.S. history ($16 billion in *Petersen Energia Inversora v. Argentine Republic*, No. 15-cv-2739 (S.D.N.Y.) and *Eton Park Capital Mgmt., L.P. v. Argentine Republic*, No. 16-cv-8569 (S.D.N.Y.)); recovered $5.1 billion for the National Credit Union Administration in complex securities litigation arising from the Great Recession, see*, inter alia, National Credit Union Administration Board v. Barclays Capital Inc.*, No. 2:12-CV-02631 (D. Kan.) and *National Credit Union Administration Board v. Goldman, Sachs & Co.*, No. 13-cv-6721 (S.D.N.Y.); and recovered $3.5

2

1    billion for the State of Florida in opioid litigation, *see Florida v. Purdue Pharma*

2    *L.P.*, No. 18-ca-001438 (Fla. Cir. Ct.).

3        5.    Kellogg Hansen has become known for its expertise in antitrust trial

4    work. The firm won the two largest private judgments collected under the U.S.

5    antitrust laws and affirmed on appeal—$1.05 billion in *Conwood Co. v. U.S.*

6    *Tobacco Co.*, 290 F.3d 768 (6th Cir. 2002), and $1.2 billion in *In re Urethane*

7    *Antitrust Litig.*, 768 F.3d 1245 (10th Cir. 2014).  These record-breaking judgments

8    do not stand alone; the following victories were all achieved by teams that included

9    attorneys who worked on this case:

10            a.  Kellogg Hansen serves as co-lead MDL counsel and class counsel

11                and recently reached a $630 million settlement against CDK Global

12                over its conspiracy with Reynolds & Reynolds to restrict access to

13                auto dealer data.  The firm independently developed the legal

14                theories and evidence over eight years, without relying on prior

15                government or private litigation.  If approved, the class settlement

16                will return 84% of damages to class members—an exceptionally

17                high recovery rate in antitrust class actions. *Loop LLC v. CDK*

18                *Global*, LLC No. 3:24-cv-00571 (W.D. Wisc.).

19            b.  Kellogg Hansen serves as lead trial and appellate counsel in an

20                antitrust monopolization case brought by wholesale electric

21                company NTE Carolinas against Duke Energy.  The firm obtained

22                reversal by the Fourth Circuit of the district court's grant of

23                summary judgment to Duke, in a decision that creates an important

24                precedent on multiple important principles of U.S. antitrust law.

25                *Duke Energy Carolinas, LLC v. NTE Carolinas II, LLC*, 93 F.4th

26                276 (4th Cir. 2024).  Kellogg Hansen will serve as lead trial counsel

27                on remand.

28            c.  Kellogg Hansen secured a rare antitrust preliminary injunction on

3

behalf of FuboTV against the Walt Disney Company, Fox Corporation, and Warner Bros., preventing defendants' launch of a sports-streaming platform.  *See fuboTV Inc. v. Walt Disney Co.*, 745 F. Supp. 3d 109 (S.D.N.Y. 2024).  After successfully fending off motions to dismiss Fubo's remaining claims, the firm obtained a favorable settlement for Fubo of more than $220 million.  *See* Fubo Settles Its Lawsuit with Disney FOX, and Warner Bros. Discovery Allowing Venu Sports to Launch, (Jan. 6, 2025) https://cordcuttersnews.com/fubo-settles-its-lawsuit-with-disney-fox-and-warner-bros-discovery-allowing-venu-sports-to-launch/.

d. In *UFCW & Employers Benefit Trust v. Sutter Health*, Kellogg Hansen successfully represented a certified class of employers, unions, and government entities alleging that the Sutter Health hospital system leveraged its market power to engage in anticompetitive conduct, insulate itself from competition, and charge inflated prices.  Sutter agreed to pay $575 million and to comprehensive injunctive relief, including changing its practices under the supervision of a court-appointed monitor.  *See* Case No. CGC 14-538451 (Cal. Super. Ct.).

6.      Apart from these leading plaintiff-side cases, Kellogg Hansen (again, including some of the attorneys working on this case) also represents defendants in high stakes antitrust matters – most recently as trial counsel for Meta in the Federal Trade Commission's monopolization lawsuit against Meta.  See *FTC v. Meta Platforms, Inc.*, No. 20-3590 (D.D.C.) (trial April to May 2025).

7.      Kellogg Hansen attorneys (again, including some of the attorneys working on this case) also have briefed, often argued, and won most of the major antitrust cases to come before the Supreme Court in the past two decades, including *Verizon Communications, Inc. v. Law Offices of Curtis V. Trinko*, LLP, 540 U.S.

4

398 (2004); *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544 (2007); *Pacific Bell
Telephone Co. v. linkLine Communications, Inc.*, 555 U.S. 438 (2009); *American
Express Co. v. Italian Colors Restaurant*, 570 U.S. 228 (2013); *Ohio v. American
Express Co.*, 585 U.S. 529 (2018); and *Apple Inc. v. Pepper*, 587 U.S. 273 (2019).

8.    As reflected in the sample of cases above, Kellogg Hansen works on
behalf of both plaintiffs and defendants.  The firm takes cases on a non-contingent,
billable-hour basis, as well as on a contingency basis.  Regardless, the firm follows
the same standards and practices for performing high-quality work as efficiently and
cost-effectively as possible for our clients.

9.    In this case, Innovative's fee arrangement with counsel provides that
Innovative will compensate its counsel on a contingent basis out of the proceeds of
the litigation.  If there are no proceeds, Innovative will owe counsel (including
Kellogg Hansen) nothing.  All work performed by Kellogg Hansen in this case was
done in accordance with the firm's usual and customary practices—which generally
do not depend on whether the work is being done in a contingency or non-
contingency case—including staffing, quality, efficiency, timekeeping, hourly rates,
and expenses.  In devoting time and resources to this matter, Kellogg Hansen has
forgone other legal work for which it could have been compensated based on its
regular hourly rates.  In the more than 20 years I have been at the firm, demand has
generally outstripped supply for its services.

## II.    Kellogg Hansen Attorneys, Paralegals, and Other Professionals Representing the Plaintiff

10.    The individuals listed in paragraphs 12-30 below billed time to this
matter during the time period from August 2024 through the present.  All
individuals listed below made contemporaneous billing records in compliance with
Kellogg Hansen's customary practice, which requires time to be entered into
Kellogg Hansen's electronic billing system on a regular basis with a description of
tasks performed.

5

11.     More than 97% percent of Kellogg Hansen's lodestar, and more than 90% percent of Kellogg Hansen's hours in this matter are attributable to a core group of two partners, five associates, two staff attorneys, and two paralegals.  Other professionals contributed on a more discrete basis, such as during intense periods of briefing and/or as trial neared.

12.     I served as lead trial counsel on this matter and supervised all work performed by Kellogg Hansen professionals throughout this case.  My responsibilities included developing Plaintiff's order of proof and themes for trial, leading Plaintiff's trial strategy, deposing Biosense's economic expert in advance of trial, cross-examining Biosense's economic expert at trial, conducting the direct examinations of Plaintiff's CEO and Plaintiff's economic expert, and writing, revising, and delivering Plaintiff's closing argument and rebuttal closing.  I have extensive trial and appellate experience around the country, with a particular emphasis on antitrust matters.  I received my B.A. from Harvard College in 1996, my M.A. from Yale University in 1998, and my J.D. from Harvard Law School in 2001.  I clerked for the Honorable Michael Boudin on the U.S. Court of Appeals for the First Circuit and Associate Justice David H. Souter on the U.S. Supreme Court. I have practiced complex commercial litigation at Kellogg Hansen since 2004.  *See* Exhibit A at 7 (describing additional background and noteworthy representations). My current hourly billing rate is $1,795.

13.     Andrew E. Goldsmith, a partner, conducted voir dire, wrote and delivered Plaintiff's opening statement at trial, cross-examined key Biosense executives, including Fairy Zare and Conrad Ramos, conducted the direct examination of Plaintiff's corporate representative, Aaron DeTate, and briefed significant legal issues and pre-trial motions.  Mr. Goldsmith has practiced complex litigation in federal and state courts for over 20 years.  His experience includes litigating a bench trial against Argentina's national oil company, which resulted in a record-breaking $16.1 billion judgment for his clients, and successfully defending

6

Cisco Systems against antitrust claims where the plaintiff agreed to dismiss its claims against Cisco on the eve of closing arguments and pay Cisco to resolve its counterclaims.  Mr. Goldsmith received his B.A. from Brown University in 1999 and his J.D. from Harvard Law School in 2004.  He clerked for the Honorable Reena Raggi on the U.S. Court of Appeals for the Second Circuit and served as Assistant U.S. Attorney for the Eastern District of New York from 2008 to 2011.  He has practiced at Kellogg Hansen since 2011.  *See* Exhibit A at 8.  His current hourly billing rate is $1,450.

14.    Kelley C. Schiffman, an associate, received her B.A. from the University of California, San Diego, in 2009, her PhD in philosophy from Yale Graduate School of Arts and Sciences in 2015, and her J.D. from Yale Law School in 2018.  She then served as a law clerk for the Honorable William A. Fletcher on the U.S. Court of Appeals for the Ninth Circuit, the Honorable Keith P. Ellison on the U.S. District Court for the Southern District of Texas, and Associate Justice Sonia Sotomayor on the U.S. Supreme Court.  She also served as a Liman Fellow at the San Diego County Public Defender's Office.  *See* Exhibit A at 9.  Ms. Schiffman's current hourly billing rate is $985.

15.    Matthew D. Reade, an associate, received his B.A. from Pomona College in 2018 and his J.D. from University of Chicago Law School in 2021.  He clerked for the Honorable Jerry E. Smith on the U.S. Court of Appeals for the Fifth Circuit before joining Kellogg Hansen in 2022.  *See* Exhibit A at 10.  Mr. Reade's current hourly billing rate is $920.

16.    Annamaria Morales-Kimball, an associate, received her undergraduate degree from University of California, Davis, in 2013, and her law degree from Georgetown University in 2020.  She worked for several years at a prominent national law firm before serving as a law clerk to the Honorable Chad F. Kenney on the U.S. District Court for the Eastern District of Pennsylvania. Ms. Morales-Kimball joined Kellogg Hansen in 2023.  *See* Exhibit A at 11.  Ms. Morales-

7

1  Kimball's current hourly billing rate is $920.

2      17.    Rachel T. Anderson, an associate, received her B.A. from Georgetown

3  University in 2017 and her J.D. from University of Virginia School of Law in 2022.

4  She clerked for the Honorable Julia S. Gibbons on the U.S. Court of Appeals for the

5  Sixth Circuit before joining Kellogg Hansen in 2023.  *See* Exhibit A at 12.  Ms.

6  Anderson's current hourly billing rate is $850.

7      18.    Sean P. Quirk, an associate, received his undergraduate degree from

8  Columbia University in 2011.  After serving as a Surface Warfare Officer in the

9  U.S. Navy, Mr. Quirk received his master's degree from the Harvard Kennedy

10  School and his law degree from Harvard Law School in 2021.  Before joining

11  Kellogg Hansen in 2024, Mr. Quirk clerked for the Honorable George B. Daniels on

12  the U.S. District Court for the Southern District of New York and the Honorable

13  Gabriel P. Sanchez on the U.S. Court of Appeals for the Ninth Circuit.  *See* Exhibit

14  A at 13.  Mr. Quirk's current hourly billing rate is $850.

15      19.    Rohan N. Parekh, a staff attorney, joined Kellogg Hansen in 2024.  Mr.

16  Parekh has extensive experience with document discovery, document review, and

17  case management related to complex litigation.  He received his undergraduate

18  degree from American University in 2015 and his law degree from American

19  University Washington College of Law in 2019.  Mr. Parekh's current hourly billing

20  rate is $590.

21      20.    David H. Wesely, a staff attorney, joined Kellogg Hansen in 1999.  He

22  received his B.L.S. from University of Nevada Las Vegas in 1994, his J.D. from

23  Georgetown University Law Center in 1997, and his L.L.M. in Labor and

24  Employment Law from Georgetown University in 1999.  Mr. Wesely has extensive

25  experience with civil litigation, including representing clients in antitrust matters.

26  Mr. Wesely's current hourly billing rate is $590.

27      21.    Holly H. Clanton, a contract attorney, joined Kellogg Hansen in 2025.

28  She received her B.A. from the University of Louisiana Monroe in 2000 and her

8

J.D. from Cleveland State University in 2006.  Ms. Clanton worked as a contract attorney for over 15 years before joining the firm.  Ms. Clanton's current hourly billing rate is $445.

22.     Danielle M. Fialkowski served as a paralegal on this matter as it approached trial.  Ms. Fialkowski obtained her undergraduate degree from Armstrong Atlantic State University in 2014, her paralegal certification from the University of Georgia in 2014, and her master's degree in 2018.  She has extensive work experience as a paralegal for over a decade and joined Kellogg Hansen in 2021.  Since joining the firm, she has worked on at least three antitrust trials and proceedings.  Ms. Fialkowski's current hourly billing rate is $475.

23.     Chandler J. Sella served as a paralegal on this matter.  Ms. Sella holds a B.A. in Political Science from the College of Charleston.  She joined the firm in 2015 and has a range of trial and litigation experience, including as a paralegal for over eight trials and other arbitrations and proceedings.  Ms. Sella's current hourly billing rate is $475.

24.     Mercedes O. McMahon served as a paralegal on this matter.  Ms. McMahon holds a B.A. in History from the College of the Holy Cross and her paralegal certification from Villanova University in 2017.  She joined the firm in 2023 and has a range of trial and litigation experience, including antitrust and jury trials.  Ms. McMahon's current hourly billing rate is $475.

25.     Aaron L. Lev is a Research Analyst and has been with the firm since September 2023.  Prior to joining Kellogg Hansen, Mr. Lev worked as a Summer Intern at Cassidy & Associates.  Mr. Lev received his B.A. in Public Policy with a minor in Biological Anthropology from the University of Michigan in 2023.  Mr. Lev's current hourly billing rate is $210.

26.     Marc Moreira is a Research Analyst at Kellogg Hansen and has been with the firm since August 2023. Prior to joining Kellogg Hansen, Mr. Moreira worked as a digital court reporter from November 2023 to July 2023 and at the

9

1  Circulation Desk at the Colgate University Library from October 2018 to April
2  2020, and from August 2021 to May 2022.  Mr. Moreira received his B.A. in
3  economics and psychological & brain sciences from Colgate University in 2022.
4  Mr. Moreira's current hourly billing rate is $210.

5      27.    Mary Ann K. Endo is Kellogg Hansen's Research Director and has
6  been with the firm for 29 years.  Ms. Endo supported the case as it approached trial,
7  including by utilizing her experience in graphics and design to assist with the mock
8  jury presentations.  Ms. Endo's current hourly billing rate is $555.

9      28.    James A. Brennan served as a Litigation Support Specialist on this
10 matter and has been with the firm since 2004.  Mr. Brennan has provided litigation
11 support on firm matters during his sixteen years with the firm.  Since 2014, Mr.
12 Brennan has supported the firm's trial teams by assisting with trial office logistics,
13 office setup, and IT support.  Since 2017, Mr. Brennan has served as primary trial IT
14 support specialist and trial office supervisor.  Mr. Brennan's current hourly billing
15 rate is $225.

16     29.    Kyler Wheeler served as an IT Specialist and Litigation Support
17 Specialist and provided trial support on this matter, and has been with the firm since
18 2018.  Mr. Wheeler has provided litigation support on firm matters during his
19 sixteen years with the firm.  Since 2018, Mr. Wheeler has supported the firm's IT
20 support and assisted trial teams by coordinating trial office logistics, office setup,
21 and IT support at trial.  Mr. Wheeler's current hourly billing rate is $200.

22     30.    Joyce D. Cannon is Kellogg Hanson's Trial Coordinator and has been
23 with the firm since June 1993.  Ms. Cannon coordinates the logistics, set-up, and
24 oversight of trial offices and arrangements for the firm's cases as they approach, and
25 during, trial.  Over the years, Ms. Cannon has coordinated more than 100 trials for
26 the firm.  Ms. Cannon's current hourly billing rate is $150.

27     31.    In addition to these timekeepers, several additional timekeepers worked
28 on the matter for *de minimis* amounts of time (under 25 hours).  As explained below,

10

1    I have made the judgment not to include their fees in this request.

2    **III.    Kellogg Hansen's Lodestar**

3        32.    Attached as Exhibit B is a table detailing the hours for Kellogg

4    Hansen's work in this matter along with corresponding time entries for the period of

5    August 1, 2024 to May 18, 2025.[1]  The total number of hours during this period for

6    which Kellogg Hansen seeks an award is 12,901.1 hours.

7        33.    Consistent with its typical practice, Kellogg Hansen timekeepers

8    recorded their total time spent on the case on a daily basis and provided detailed

9    descriptions for all tasks performed during each day.  For the three weeks preceding

10   trial and throughout the 8-day trial, all members of the core trial team—two

11   partners, five associates, and key support staff—focused their efforts exclusively or

12   near-exclusively on trial preparation and trial.  During that period, there are many

13   time entries that reflect the long hours spent by members of our team, including

14   many "all nighters"—all of which were important to achieving a successful verdict.

15       34.    Exhibit B is a conservative statement of the hours worked on this

16   matter.  I have written off the hours of any timekeeper who worked less than 25 total

17   hours on the case—a total of 85.2 hours.  Those entries were billed by 12

18   timekeepers whose time was written off, including 3 partners, 2 of counsel, 1

19   associate, 5 staff attorneys and paralegals, and 1 member of litigation support.  I

20   have further written off more than 50 hours by core team members that, while

21   appropriately billed to this case, were arguably more administrative in nature.  In

22   total, these write-offs have reduced Kellogg Hansen's requested fees by

23   $123,069.50.

24       35.    In my experience, the 12,901 hours Kellogg Hansen expended in this

25

26   ─────────────────────
27   [1] Plaintiff's counsel plans to seek a supplemental fee award for hours billed since
     that date once the Court has issued an order regarding the permanent injunction
28   sought by Innovative.  *See* Dkt. 535.

*DECLARATION OF DEREK T. HO IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND
COST OF SUIT*

case were reasonable and necessary to the prosecution of this case.  Though Kellogg Hansen was only engaged in August 2024, our team engaged in extraordinary efforts to prepare for a successful trial.  Among other tasks, the Kellogg Hansen team:

a. Searched for and reviewed hundreds of thousands of documents, which resulted in the identification of new "hot" documents not included in the summary judgment record, including many that were used as trial exhibits;

b. Litigated a successful motion regarding the inclusion of new Biosense catheters that entered the market during the pendency of the case in sales data for updated damages estimates;

c. Refined the theory and strategy of the case, including through extensive document review, identification of new witnesses, and conversations with Innovative employees;

d. Conducted a mock jury exercise that helped refine our trial presentation;

e. Took or defended depositions of 4 new fact witnesses and both economic experts;

f. Drafted the plaintiff's mediation statement and engaged in earnest settlement and mediation efforts on behalf of Innovative;

g. Assisted Dr. Forister in the preparation of three expert reports;

h. Briefed and argued (to the extent necessary) seven motions *in limine* and assisted co-counsel in briefing both *Daubert* motions;

i. Drafted and argued plaintiff's proposed jury instructions and verdict form;

j. Designated deposition testimony – including initial designations, counter-designations, and completeness designations – for more than 30 witnesses;

12

k. Reviewed Biosense's exhibit list, which contained more than 1,600 documents, and lodged substantive and procedural objections;

l. Successfully briefed and argued the exclusion of Biosense's late-disclosed deposition of David Muecke;

m. Conducted final trial designations of deposition testimony and prepared relevant objections; and

n. Fully prepared for and executed voir dire, opening statement, direct examination for 8 of Innovative's 10 live witnesses, cross examinations for 6 of Biosense's 7 live witnesses, Innovative's rebuttal case, closing argument, and rebuttal closing argument on behalf of the plaintiff.

36.     Spending approximately 12,900 hours over 10 months to prepare for and conduct a multi-week jury trial is conservative compared to previous cases litigated by our firm. ████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████████ ████

37.     Throughout this case, Kellogg Hansen assigned work efficiently. Tasks that could appropriately and efficiently be handled by lower-cost timekeepers – whether associates, staff attorneys, temporary contract attorneys, paralegals, or litigation support staff – were so assigned.  This is reflected in the fact that, at trial, Kellogg Hansen associates handled significant, substantive motion arguments and witness examinations.  Additionally, as a percentage of total hours, partners worked approximately 17%, associates worked 56%, paralegals worked 15%, and other timekeepers worked the remaining 12%.  Within just Kellogg Hansen's core trial team, approximately two-thirds of the hours were billed by associates.

38.     The hours the Kellogg Hansen dedicated to prosecuting this case were

13

1    further increased by the number of issues Biosense contested (many of which

2    Innovative ultimately won).  These issues included: the need for complete

3    production of supplemental transaction data on remand, *see* Dkt. 278; the majority

4    of the jury instructions (which required extensive briefing and argument), *see* Dkt.

5    441 & 521; motions *in limine*, *see* Dkt. 489; Biosense's failure to produce court-

6    ordered supplemental discovery, which required re-litigating already decided

7    disputes; Biosense producing "corrected" transaction data several months late,

8    which required Plaintiff's expert to evaluate the new data while supplemental expert

9    disclosures were already underway and later required Plaintiff to test the legitimacy

10   of the new data through depositions (e.g., Dela Cruz deposition) and briefing, *see*

11   Dkts. 347, 485 & 499; Biosense disclosing new trial witnesses only three months

12   before trial—whereas Plaintiff's disclosure of new witnesses occurred the prior

13   calendar year—requiring litigating their exclusion and subsequent document

14   exchange and depositions, *see* Dkt. 305; failing to disclose the written deposition of

15   David Muecke—requiring briefing and argument—before the Court excluded the

16   deposition, *see* Dkt. 499; and employing overly-inclusive and improper redactions

17   which required significant effort to resolve.   We further sought to engage in

18   productive mediations with Biosense but the mediation was not successful.  *See* Dkt.

19   422.

20       39.    Exhibit B also contains the hourly billing rates for each timekeeper in

21   this matter.[2]  The hourly rates for our professionals fall into the following ranges:

22           a.  Paralegals:  $475 – $545;

23   _____

24   [2] Exhibit B reflects the current (2025) rates of our attorneys, which should be
     applied to all hours billed in this matter to account for the delay in payment. *See*

25   *Perdue v. Kenny A.*, 559 U.S. 542, 556 (2010) (permitting this adjustment); *see also*

26   *Gates v. Deukmejian*, 987 F.2d 1392, 1406 (9th Cir. 1992) ("We long have
     recognized that district courts have the discretion to compensate prevailing parties

27   for any delay in the receipt of fees by awarding fees at current rather than historic
     rates in order to adjust for inflation and loss of the use funds.").

28

*DECLARATION OF DEREK T. HO IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND
COST OF SUIT*

b.  Staff Attorneys:  $445 – $590;

c.  Associates:  $850 – $985;

d.  Partners:  $1,450 – $1,795.[3]

40.    As Mr. Pearl explains in his declaration, my rates, and those of my colleagues, are within the reasonable range for attorneys of our reputation, skill, and experience in the Southern California legal market. These are also the rates at which we currently bill clients who retain our services on an hourly basis. The rates do not include any enhancement for the risk of non-payment.

41.    Courts across the country have recently approved Kellogg Hansen's rates as reasonable and appropriate:

a.  Two months ago, in *United States ex rel. Scott v. Humana, Inc.*, No. 3:18-cv-00061 (W.D. Ky. Apr. 30, 2025), Dkt. 761, a magistrate judge of United States District Court for the Western District of Kentucky recommended granting Kellogg Hansen's fee petition and concluded that the current hourly rates for the Kellogg Hansen staff and attorneys working on that case—from $475 to $545 for paralegals, from $590 to $985 for staff attorneys and associates, and from $1,225 to $1,800 for partners—were reasonable and appropriate market rates.

b.  Last year, in *Emerson v. Florida Department of Revenue*, No. 2021-CA-000487 (Fl. Cir. Ct. Hillsborough Cty. 2024), a Florida state court in Tallahassee ruled that the then-current 2024 hourly rates for the Kellogg Hansen staff and attorneys working on that case—$450 for paralegals, up to $1,040 for associates, $1,080 for of counsel, and up to $1,675 for partners—were reasonable and appropriate

---

[3] There are partners at Kellogg Hansen with hourly rates higher than $1,795, but none of them worked on this case.

*DECLARATION OF DEREK T. HO IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND COST OF SUIT*

market rates.

    c.  In 2023, in *In re Aero Technologies LLC*, No. 22-02890 (Bankr. S.D. Ind. 2023), a bankruptcy court in the Southern District of Indiana ruled that the then-current 2023 hourly rates for the Kellogg Hansen staff and attorneys working on that case—up to $495 for paralegals, up to $940 for associates, $1,025 for of counsel, and up to $1,850 for partners—were reasonable and appropriate market rates.

42.    Both Kellogg Hansen partners in this matter have at least one hourly client paying the same rate charged by that attorney in this case. Moreover, Kellogg Hansen has hourly antitrust clients that pay its full rates. ████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████
███████████████

43.    Applying this lodestar to the total hours Kellogg Hansen has expended in representing Plaintiff in this matter results in an award of $11,059,050.00.

## IV.   Kellogg Hansen's Expenses

44.    Attached as Exhibit C is a table detailing the costs and expenses incurred by Kellogg Hansen in prosecuting this matter since August 2024. The total amount of these out-of-pocket expenses are $1,380,156.04. These costs belong to the following categories:

    a.  Hotel: $741,841.16;

    b.  Trial presentation/graphics and jury consultant services:

16

$359,812.41;

   c.  Research fees (e.g., Westlaw and Lexis): $78,641.98;

   d.  Travel: $66,895.07;

   e.  Printing: $54,128.30;

   f.  Transcript purchases: $15,637.20;

   g.  Depositions: $20,944.61;

   h.  Shipping, mail, and delivery fees: $26,881.38;

   i.  Meals: $9,941.33;

   j.  Trial office supplies: $5,263.73; and

   k.  Court fees: $168.87.

45.    All expenses were incurred consistent with Kellogg Hansen's usual and customary practices for out-of-state trials for both hourly and contingency clients. Costs related to shipping, transcripts, research, and court fees are either unavoidable or a customary expense associated with litigating a complex antitrust case.[4]

46.    Kellogg Hansen made significant efforts to keep travel costs low. Preparation for trial, as well as pre-trial depositions, hearings, and arguments, required significant travel, as witnesses, experts, and hearings were located across the nation, in various parts of California, New York, Arizona, Florida, and Texas. When feasible, we requested that witnesses travel to our offices in Washington, D.C. to reduce expenses. For airfare, we have sought reimbursement at economy fares instead of a higher-fare class. Hotels were chosen based on a combination of proximity, business amenities (computers, printing, etc.), and an economical price. To be conservative, I used my judgment in declining to include approximately $7,000 in meal, hotel, and legal research costs that were reasonably and actually incurred. Based on my experience, all of the costs above and documented in Exhibit

---

[4] None of the out-of-pocket expenses listed here are duplicative of the taxable costs requested in Plaintiff's CV-59 Application to the Clerk to Tax Costs, *see* Dkt. 536.

1   C were reasonable and necessary to the prosecution of this case.

2        47.    These expenses are reflected in the books and records of my firm that

3   are maintained in the ordinary course of business based on receipts and other

4   expense documents and are an accurate record of the expenses incurred.  These

5   types of expenses and costs are necessarily incurred in complex civil litigation and

6   routinely charged to clients who are billed on an hourly basis.

7        48.    Counsel for Innovative, including from Kellogg Hansen, met and

8   conferred with counsel for Biosense on June 25, 2025, regarding this motion.  The

9   parties did not reach agreement on any subject of this motion.

10       I declare under penalty of perjury under the laws of the United States of

11  America that the foregoing is true and correct.

13       Executed this 3rd day of July, 2025 in Washington, D.C.

18                                          */s/ Derek T. Ho*
                                            Derek T. Ho

# EXHIBIT A
# TO HO
# DECLARATION

# KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.



# Firm Overview

**Kellogg Hansen** is a preeminent trial and appellate litigation firm founded on the idea that talent, creativity, and hard work achieve the best results for clients. We have more than 100 attorneys, including 46 partners, and boast an extensive record of success for our clients.

Our highly credentialed and motivated attorneys offer businesses, individuals, and governments sound counsel and innovative solutions to complex disputes and high-stakes matters. We have substantial experience trying cases to verdict at trial, arguing matters before the United States Supreme Court and other appellate courts, and representing businesses and individuals in parallel proceedings before state and federal courts, agencies, and arbitration panels. We represent both plaintiffs and defendants, providing our clients with a balanced view of both sides of litigation.

We are most proud of the exceptional results we achieve for our clients. Kellogg Hansen has won multiple verdicts resulting in judgments in excess of $1 billion, obtained settlements in the hundreds of millions of dollars for numerous clients, and successfully defended clients against similarly large damages claims. Our experience, talent, and hard work ensure that our clients receive highest-quality representation and extraordinary service.

## Our Attorneys

Kellogg Hansen attorneys are known as trial-ready litigators, who are not afraid of complexity and have the experience to successfully try high-stakes and high-profile litigation. *Chambers USA* reports that our firm is a "highly effective litigation boutique, known for its expertise in contentious civil matters, including bet-the-company cases in antitrust" and that our attorneys provide "highly sophisticated representation to a broad range of corporate clients, on the defense and plaintiff side, with trial and appellate experience that extends across multiple jurisdictions and all the way up to the Supreme Court."

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

Kellogg Hansen attorneys have the track record and results to back up the accolades:

- Our partners have been lead counsel in more than 100 federal and state trials and appeals and have argued more than 75 cases before the Supreme Court of the United States.

- We won the two largest antitrust verdicts in United States history (*Conwood v. U.S. Tobacco* and *In re Urethane Antitrust Litigation*), both resulting in judgments in excess of $1 billion and successfully defended on appeal.

- Our attorneys won a defense verdict and obtained a unanimous affirmance on appeal in a fraudulent conveyance bench trial in which the plaintiff sought more than $9 billion in damages.

- We secured recoveries in excess of $5.1 billion for defective mortgage-backed securities against a wide range of Wall Street banks on behalf of the National Credit Union Administration.

- We have argued and won precedent-setting Supreme Court cases in areas such as civil procedure (*Bell Atlantic Corp. v. Twombly*), antitrust (*Apple Inc. v. Pepper* and *Pacific Bell Tel. Co. v. Linkline Communications, Inc.*), securities regulation (*Amgen Inc. v. Connecticut Retirement Plans & Trust Funds* and *Matrixx Initiatives, Inc. v. Siracusano*), and federal preemption (*Wyeth v. Levine* and *Altria Group, Inc. v. Good*).

Our attorneys represented AT&T in the Department of Justice's challenge to the merger of AT&T and Time Warner and we successfully served as appellate counsel to American Express in the Supreme Court's most significant Rule of Reason antitrust case in two decades (*Ohio v. American Express Co.*).

Courts across the country have recognized the work of Kellogg Hansen's committed attorneys. In the *Urethane* MDL, Judge Lungstrum stated that the Kellogg Hansen trial team "achieved an incredible result for the class, . . . and . . .won what is reported to be one of the largest verdicts of its kind in United States history. Counsel had to build this case on their own, without the help of a governmental investigation." Judge Lungstrum said that in his "almost 25 years of service on the bench, this Court has not experienced a more remarkable result." In *Dial Corp. v. News Corp.*, Judge Pauley called the efforts of Kellogg Hansen as co-lead counsel, together with four other law firms, "a paradigm for smooth and efficient claims administration" and said he wished "all class action settlements could end on such a high note."

Kellogg Hansen hires only the most talented and motivated attorneys to join us in our fast-paced and challenging practice. Many Kellogg Hansen partners have held high-level positions in both the federal government and the private sector. We also

2

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

encourage our attorneys to consider public service, and have seen many become judges, advance to senior positions in government, and serve as deans and professors at the nation's top law schools. Kellogg Hansen was proud and delighted at the confirmation of former colleague Neil Gorsuch as a United States Supreme Court Justice in 2017.

The bench of credentialed and qualified attorneys at Kellogg Hansen is deep. The firm was founded with the conviction that able young attorneys can assume substantial responsibility at an early point in their careers for matters at both the trial and the appellate levels. We believe that this benefits both our clients, who receive cost-effective service from highly motivated attorneys, and the attorneys, who experience the satisfaction of practice.

## Our Practice

Our practice builds on the experience of the firm's partners as attorneys in federal agencies, the White House, and the general counsel's office of a Fortune 100 corporation. We pride ourselves as generalists with subject matter experience that is both broad and deep in areas including complex corporate disputes, antitrust, class actions, securities fraud, fiduciary duty, professional liability, government investigations, Supreme Court and appellate litigation, telecommunications, intellectual property, and patents.

Our wide range of experience allows us to regularly take on cases that do not fit neatly into a single category and enables us to bring skills and tactics learned in one practice to another. The matters we handle for our clients range from a complex 500-party interpleader action to relatively straightforward commercial disputes. Kellogg Hansen attorneys have represented clients in state court and federal district court actions throughout the country, administrative proceedings, all of the federal courts of appeals, and the Supreme Court of the United States.

Kellogg Hansen is among the nation's premiere law firms in the areas of antitrust litigation and enforcement. It is no exaggeration that the firm's cases have reshaped the substantive and procedural law of antitrust over the last two decades. Our precedent-setting appellate victories include *Verizon Communications Inc. v. Law Offices of Curtis V. Trinko, LLP*, 540 U.S. 398 (2004); *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544 (2007); *Pacific Bell Tel. Co. v. Linkline Communications, Inc.*, 555 U.S. 438 (2009); *American Express Co. v. Italian Colors Restaurant*, 570 U.S. 228 (2013); *Ohio v. American Express Co.,* 585 U.S. 529 (2018); and *Apple Inc. v. Pepper*, No. 17-204 (2019).

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Antitrust Practice

At the trial level, Kellogg Hansen has secured both the largest *and* second largest antitrust verdicts and defended those verdicts on appeal.  *See Conwood Co. v. U.S. Tobacco Co.*, 290 F.3d 768 (6th Cir. 2002), *cert. denied*, 537 U.S. 1148 (2003) (the largest judgment collected under the U.S. antitrust laws, $1.3 billion collected after denial of certiorari), and *In re Urethane Antitrust Litigation*, 768 F.3d 1245 (10th Cir. 2014) (affirming $1.2 billion price-fixing judgment).  We have also obtained many large settlements and successfully defended against similarly large antitrust claims.

Recent noteworthy representations include:

***Federal Trade Commission v. Meta Platforms, Inc.*, 654 F.Supp.3d 892 (N.D. Cal. 2023)**
Kellogg Hansen attorneys successfully defeated a request by the U.S. Federal Trade Commission to preliminarily enjoin Meta's acquisition of Within Unlimited, Inc. After the district court ruled in favor of Meta, the FTC abandoned its parallel administrative complaint in the administrative home court.

***UFCW & Employers Benefit Trust v. Sutter Health*, No. CGC 14-538451 (Cal. Super. Ct. 2021)**
Kellogg Hansen attorneys successfully reached a $575 million settlement resolving the antitrust class action that alleged that the Sutter Health hospital system leveraged its market power to engage in anticompetitive conduct, insulate itself from competition, and charge inflated prices.

***In re Dealer Management Systems Antitrust Litigation*, MDL No. 2817 (N.D. Ill.)**
Kellogg Hansen is currently serving as co-lead counsel for the plaintiffs in a major antitrust litigation against the two leading providers of dealer management systems, CDK Global, LLC and The Reynolds & Reynolds Company.  Kellogg Hansen attorneys spearheaded the investigation of the core claims in this antitrust litigation.

***Viamedia Inc. v. Comcast Corp.*, No. 1:16-cv-05486 (N.D. Ill.)**
Kellogg Hansen attorneys represent Viamedia Corporation in an antitrust suit alleging unlawful tying and exclusive dealing in the local cable advertising representation market. The Court has denied Comcast's motion to dismiss, and the parties have completed discovery.

***Apple Inc. v. Pepper*, 587 U.S. 273 (2019)**
Kellogg Hansen attorneys successfully argued that iPhone owners may sue Apple as direct purchasers under Section 4 of the Clayton Act and *Illinois Brick Co. v. Illinois*, 431 U.S. 720 (1977), for monopolizing the market for iPhone apps.

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

***United States v. AT&T Inc.*, 310 F. Supp. 3d 161 (D.D.C. 2018), *aff'd*, 916 F.3d 1029 (D.C. Cir. 2019)**
Kellogg Hansen attorneys represented AT&T in the Department of Justice's challenge to the merger of AT&T and Time Warner.

***Ohio v. American Express Co.*, 585 U.S. 529 (2018)**
Kellogg Hansen attorneys successfully served as appellate counsel to American Express in the Supreme Court's most significant Rule of Reason antitrust case in two decades.

***Social Ranger, LLC v. Facebook, Inc.*, No. 1:14-cv-01525 (D. Del. 2017)**
Kellogg Hansen attorneys served as co-lead trial counsel defending Facebook, Inc., against antitrust claims brought by Social Ranger, LLC, relating to social games on Facebook. The case settled shortly before trial.

***Dial Corp. v. News Corp.*, No. 1:13-cv-06802 (S.D.N.Y. 2016)**
Kellogg Hansen attorneys successfully represented six corporate class representative clients, including Dial Corporation and other plaintiffs in this Sherman Act monopolization case involving in-store promotions. On the first day of trial, Kellogg Hansen attorneys secured a settlement of $250 million and significant injunctive relief for both our clients and the certified class of 699 consumer product goods companies. The American Antitrust Institute named Kellogg Hansen a 2017 Antitrust Enforcement Awards honoree for "Outstanding Antitrust Litigation Achievement in Private Law Practice" for our representation in this case.

***In re Steel Antitrust Litigation*, No. 1:08-cv-5214 (N.D. Ill. 2015)**
Kellogg Hansen attorneys served as court-appointed co-lead class counsel on behalf of a class of direct purchasers that included all the major automakers as well as a number of other Fortune 500 companies in a proposed class action alleging several manufacturers colluded to inflate steel prices. After defeating a motion to dismiss and persuading the court to certify a class, the claims were settled for approximately $194 million in the aggregate.

***Kleen Prod. LLC v. International Paper Co.*, 831 F.3d 919 (7th Cir. 2016), *cert. denied*, 137 S. Ct. 1582 (2017)**
The court of appeals affirmed, on interlocutory appeal, certification of a class of direct purchasers of containerboard products claiming that manufacturers colluded to suppress supply and increase prices. International Paper Co. recently agreed to pay $354 million to settle the class action. Kellogg Hansen attorneys argued the case and represented purchaser respondents.

***In re Text Messaging Antitrust Litigation*, 782 F.3d 867 (7th Cir. 2015)**
Kellogg Hansen attorneys successfully defended Verizon Wireless against a multi-billion dollar price-fixing suit, winning summary judgment and affirmance on appeal and taking the lead in briefing and argument on behalf of all defendants.

5

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

***In re Urethane Antitrust Litigation*, MDL No. 1616, 2013 WL 3879264
(D. Kan. July 26, 2013),** *aff'd* **768 F.3d 1245 (10th Cir. 2014)**
In one of the few antitrust class actions to go to trial, Kellogg Hansen attorneys
served as co-lead trial counsel for a class of direct purchasers in a four-week jury
trial in 2013 alleging price fixing by the Dow Chemical Company.  The jury
ultimately rendered a verdict resulting in a $1.2 billion judgment, one of the largest
antitrust verdicts in U.S. history.  The verdict was upheld on appeal at the circuit
level, and the case settled while under review by the Supreme Court.  In its final
approval order, the District Court wrote: "[i]n almost 25 years of service on the
bench, this Court has not experienced a more remarkable result."

***American Express Co. v. Italian Colors Restaurant*, 570 U.S. 228 (2013)**
In a major Supreme Court antitrust arbitration victory, Kellogg Hansen attorneys
argued successfully for American Express that the Federal Arbitration Act does not
permit courts, invoking the "federal substantive law of arbitrability," to invalidate
arbitration agreements on the ground that they do not permit class arbitration of
federal antitrust claims.

***Anderson News, L.L.C. v. American Media, Inc.*, 680 F.3d 162 (2d Cir. 2012),**
***cert. denied*, 568 U.S. 1087 (2013)**
Kellogg Hansen attorneys argued successfully that the district court judgment
granting defendants' motion to dismiss for failure to state a claim under Section 1
of the Sherman Act, 15 U.S.C. § 1, be vacated and remanded.

***Ritz Camera & Image, LLC v. SanDisk Corp.*, 700 F.3d 503 (Fed. Cir. 2012)**
Kellogg Hansen attorneys successfully represented Ritz Camera and proposed
class action in an interlocutory appeal to the Federal Circuit in a case establishing
that the Supreme Court's decision in *Walker Process Equipment, Inc. v. Food
Machinery & Chemical Corp.*, 382 U.S. 172 (1965), allowed direct purchasers to
bring antitrust claims under Section 2 of the Sherman Act for monopolization based
on fraudulently procured patents regardless of whether the purchaser would have
independent standing to challenge the validity of the patent.

***United States v. AT&T Inc.*, No. 1:11-cv-01560, 2011 WL 13242960
(D.D.C. Nov. 27, 2011)**
Kellogg Hansen attorneys were retained by AT&T Inc. to serve as lead trial
counsel in the Department of Justice lawsuit to enjoin the merger of AT&T Inc. and
T-Mobile USA, Inc.

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Attorney Biographies

### Derek T. Ho
Partner

**Derek T. Ho** litigates high-stakes commercial cases with often billions of dollars at stake. He has helped clients obtain billions of dollars through trial or settlement. As both an experienced trial litigator and a seasoned appellate lawyer, Derek represents plaintiffs and defendants in all phases of litigation.

While maintaining a broad commercial litigation practice, Derek has particularly deep experience in antitrust litigation, complex litigation (class actions and MDL proceedings), and False Claims Act litigation. In addition to securing substantial victories for his clients, his cases have established important legal precedents in those areas.

Derek also has extensive experience representing litigation finance firms, having represented major players in that industry since its inception. His successful representations include seminal cases establishing the legality of litigation funding arrangements and the protection of litigation funding agreements and communications from discovery.

Derek has served as lead appellate counsel in cases in nine federal circuits, as well as in several state appellate courts. He has been the principal drafter of more than 25 merits and amicus briefs in the U.S. Supreme Court.

Derek maintains an active pro bono practice focused on civil rights litigation. He serves on the Board of Trustees of The Roxbury Latin School and on the Board of Directors of the Lawyers' Committee on Civil Rights Under Law and the American Constitution Society.

| Education | Clerkships |
|---|---|
| Harvard Law School, J.D., *magna cum laude*, 2001 | Law Clerk, Justice David H. Souter, U.S. Supreme Court, 2002-2003 |
| • Treasurer, Harvard Law Review, 2000-2001 | Law Clerk, Judge Michael Boudin, U.S. Court of Appeals, First Circuit, 2001-2002 |
| • Finalist, Ames Moot Court Competition | |
| Yale University, M.A., 1998 | |
| Harvard University, B.A., *magna cum laude,* 1996 | |
| • Phi Beta Kappa | |

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Andrew E. Goldsmith
Partner

**Andrew E. Goldsmith** represents plaintiffs and defendants across industries. He also counsels corporate and individual clients in government investigations, including investigations by the Department of Justice, the Securities and Exchange Commission, and state regulatory agencies.

As a career litigator, Andy's experience spans many fields, including securities, antitrust, patent, mass tort, False Claims Act, and business tort law, among others. His clients include technology, pharmaceutical, financial, and telecommunications companies, as well as bankruptcy estates, sovereigns, and individuals.

Andy leverages his experience as an Assistant United States Attorney in the Eastern District of New York in his current practice to litigate every stage of a case aggressively and creatively, from investigating the facts and law through discovery, trial, and appeal.

### Education

Harvard Law School, J.D.,
   *cum laude*, 2004
   - President, Harvard Journal on
     Legislation, 2003-2004

Brown University, A.B., Highest
   Honors in History, 1999

### Clerkship

Law Clerk, Judge Reena Raggi,
   U.S. Court of Appeals, Second Circuit,
   2004-2005

### Government Service

Assistant U.S. Attorney, U.S.
   Attorney's Office, Eastern District of
   New York, 2008-2011

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Kelley C. Schiffman
Associate

**Kelley C. Schiffman** joined Kellogg Hansen as an associate in 2023.  Prior to joining the firm, she served as a law clerk to Associate Justice Sonia Sotomayor on the U.S. Supreme Court after completing a Liman Fellowship at the San Diego County Public Defender's Office.  Kelley also clerked for the Honorable William A. Fletcher on the U.S. Court of Appeals for the Ninth Circuit and for the Honorable Keith P. Ellison on the U.S. District Court for the Southern District of Texas.  She graduated from Yale Law School in 2018, and prior to that received a Ph.D. in philosophy from Yale Graduate School of Arts and Sciences.

### Education

Yale Law School, J.D., 2018

Yale Graduate School of Arts and Sciences, Ph.D. Philosophy, 2015

The University of California, San Diego, B.A., 2009

### Clerkships

Law Clerk, Justice Sonia Sotomayor, U.S. Supreme Court, 2022-2023

Law Clerk, Judge Keith Ellison, U.S. District Court, Southern District of Texas, 2019-2020

Law Clerk, Judge William A. Fletcher, U.S. Court of Appeals, Ninth Circuit, 2018-2019

### Government Service

San Diego County Office of the Public Defender, 2021-2022

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Matthew D. Reade
Associate

**Matthew D. Reade** represents plaintiffs, defendants, and third parties in complex civil litigation and appeals in federal courts across the country.

Matthew joined Kellogg Hansen as an associate in 2022. Before joining the firm, he served as a law clerk to the Honorable Jerry E. Smith on the U.S. Court of Appeals for the Fifth Circuit. Matthew graduated with honors from The University of Chicago Law School, where he was the Executive Online Editor for The University of Chicago Law Review and the Managing Student Director for the Kirkland & Ellis Corporate Lab. He earned his undergraduate degree in politics, philosophy, and economics from Pomona College, graduating *cum laude*.

### Education

The University of Chicago Law School, J.D., *with honors*, 2021
- Executive Online Editor, The University of Chicago Law Review
- Managing Student Director, Kirkland & Ellis Corporate Lab
- Donald M. Ephraim Scholar in Law & Economics

Pomona College, B.A., *cum laude*, 2018
- Politea Prize in Politics, Philosophy & Economics
- Mary Ford Bacon Memorial Prize in Politics

### Clerkship

Law Clerk, Judge Jerry E. Smith, U.S. Court of Appeals, Fifth Circuit, 2021-2022

### Publications

*Talking About Affirmative Action*, U. Chi. L. Rev. Online (Oct. 30, 2020)

*Conservatives Can Benefit From Liberal Colleges*, Wall St. J. (May 24, 2018)

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Annamaria M. Morales-Kimball
Associate

**Annamaria M. Morales-Kimball** represents both plaintiffs and defendants in complex civil litigation at the trial and appellate levels and in administrative proceedings.

Annamaria joined Kellogg Hansen as an associate in 2023.  Prior to joining the firm, she served as a law clerk to the Honorable Chad F. Kenney on the U.S. District Court for the Eastern District of Pennsylvania.  She has experience litigating civil rights class actions as co-counsel with the ACLU, the Southern Poverty Law Center, and the National Immigration Law Center.  Annamaria graduated *cum laude* from Georgetown University Law Center, where she served as Vice President of the Latin American Law Students Association and Managing Editor for the Georgetown Journal of Legal Ethics.  She earned her undergraduate degree, *with honors*, from the University of California, Davis.

### Education

Georgetown University Law Center, J.D., *cum laude,* 2020
- Managing Editor, Georgetown Journal of Legal Ethics

University of California, Davis, B.A., honors, 2013

### Clerkship

Law Clerk, Judge Chad F. Kenney, U.S. District Court, Eastern District of Pennsylvania, 2022-2023

K E L L O G G ,   H A N S E N ,   T O D D ,   F I G E L   &   F R E D E R I C K ,   P . L . L . C .

## Rachel T. Anderson
Associate

**Rachel T. Anderson** litigates complex disputes at the trial and appellate levels, representing companies and individuals in criminal and civil regulatory investigations and proceedings.

Rachel joined Kellogg Hansen as an associate in 2023.  Prior to joining the firm, she served as a law clerk to the Honorable Julia S. Gibbons on the U.S. Court of Appeals for the Sixth Circuit.  Rachel graduated *order of the coif* from the University of Virginia School of Law, where she also served as Articles Editor for the Virginia Law Review, received the First-Year Oral Advocacy Award, earned the Rosenbloom Award for academic contributions to others, and qualified as a quarterfinalist in the Lile Moot Court Competition.  She earned her undergraduate degree from Georgetown University.

**Education**

University of Virginia School of Law,
    J.D., *order of the coif*, 2022
- Articles Editor, Virgina Law Review
- Quarterfinalist, Lile Moot Court Competition

Georgetown University, B.A.,
    *magna cum laude* 2017

**Clerkship**

Law Clerk, Judge Julia S. Gibbons,
    U.S. Court of Appeals, Sixth Circuit,
    2022-2023

KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C.

## Sean P. Quirk
Associate

**Sean P. Quirk** joined Kellogg Hansen as an associate in 2024.

Most recently, Sean clerked for Judge Gabriel P. Sanchez of the U.S. Court of Appeals for the Ninth Circuit. He also clerked for Judge George B. Daniels of the U.S. District Court for the Southern District of New York. He earned his J.D., *magna cum laude,* from Harvard Law School, where he was awarded the Yong Kim Memorial Writing Prize and was the Speakers Editor for the *Harvard Journal of Law & Technology.* Prior to attending law school, he served as a Surface Warfare Officer in the U.S. Navy. Sean received his B.A., *summa cum laude*, in Political Science-International Relations from Columbia University.

### Education

Harvard Law School, J.D., *magna cum laude,* 2021
- Speakers Editor, Harvard Journal of Law & Technology
- Co-Director, Harvard Veterans Organization
- Salzburg Cutler Fellow

Harvard Kennedy School, M.P.P., 2021

Columbia University, B.A. *summa cum laude*, 2011

### Clerkships

Law Clerk, Judge Gabriel P. Sanchez, U.S. Court of Appeals, Ninth Circuit, 2023-2024

Law Clerk, Judge George B. Daniels, U.S. District Court, Southern District of New York, 2022-2023

### Government Service

Surface Warfare Office, U.S. Navy

13

# EXHIBIT B
# TO HO
# DECLARATION

**Kellogg Hansen Timekeepers**

| Timekeeper | Role | Hours | Rate | Fees |
|---|---|---|---|---|
| Ho, Derek T. | Partner | 844.3 | $1,795.00 | $1,515,518.50 |
| Goldsmith, Andrew E. | Partner | 955.6 | $1,450.00 | $1,385,620.00 |
| Schiffman, Kelley C. | Associate | 1479.1 | $985.00 | $1,456,913.50 |
| Morales-Kimball, Annamaria M. | Associate | 1167.3 | $920.00 | $1,073,916.00 |
| Reade, Matthew D. | Associate | 1773 | $920.00 | $1,631,160.00 |
| Anderson, Rachel T. | Associate | 1216.7 | $850.00 | $1,034,195.00 |
| Quirk, Sean P. | Associate | 1562 | $850.00 | $1,327,700.00 |
| Parekh, Rohan N. | Staff Attorney | 446.1 | $590.00 | $263,199.00 |
| Wesely, David H. | Staff Attorney | 53.5 | $590.00 | $31,565.00 |
| Endo, Mary Ann K. | Research Director | 49.8 | $555.00 | $27,639.00 |
| Fialkowski, Danielle M. | Paralegal | 163.8 | $475.00 | $77,805.00 |
| McMahon, Mercedes O. | Paralegal | 909.3 | $475.00 | $431,917.50 |
| Sella, Chandler J. | Paralegal | 1038.5 | $475.00 | $493,287.50 |
| Clanton, Holly H. | Contract Attorney | 299.7 | $445.00 | $133,366.50 |
| Brennan, James P. | Litigation Support Specialist | 47.3 | $225.00 | $10,642.50 |
| Lev, Aaron L. | Researcher | 44.2 | $210.00 | $9,282.00 |
| Moreira, Marc F. | Researcher | 114.3 | $210.00 | $24,003.00 |
| Wheeler, Kyler S. | IT Specialist | 416.6 | $200.00 | $83,320.00 |
| Cannon, Joyce D. | Trial Coordinator | 320 | $150.00 | $48,000.00 |
| | **Total Hours** | **12901.1** | **Total Lodestar** | **$11,059,050.00** |

**Kellogg Hansen Fees**

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1 | 8/1/2024 | Ho, Derek T. | Partner | Confer with team regarding trial strategy and next steps. | 0.80 | $1,795.00 | $1,436.00 |
| 2 | 8/3/2024 | Schiffman, Kelley C. | Associate | Read and assess pending discovery motions. | 1.00 | $985.00 | $985.00 |
| 3 | 8/6/2024 | Ho, Derek T. | Partner | Emails with co-counsel and team. | 0.50 | $1,795.00 | $897.50 |
| 4 | 8/6/2024 | Schiffman, Kelley C. | Associate | Read and assess pending discovery motions; draft internal memorandum regarding status of discovery dispute. | 2.50 | $985.00 | $2,462.50 |
| 5 | 8/11/2024 | Schiffman, Kelley C. | Associate | Draft memorandum regarding pending discovery disputes. | 3.50 | $985.00 | $3,447.50 |
| 6 | 8/12/2024 | Ho, Derek T. | Partner | Draft memorandum regarding pending discovery disputes; meet with J. Berhold, J. Davis, and K. Schiffman regarding case status. | 1.50 | $1,795.00 | $2,692.50 |
| 7 | 8/12/2024 | Schiffman, Kelley C. | Associate | Meet with J. Berhold and J. Davis and D. Ho regarding upcoming status conference and deposition of V. Thomas; meet with D. Ho regarding next steps in coming up to speed on the case; help draft press release for Bloomberg news; organize case file; coordinate attorney admissions to Central District of California. | 2.50 | $985.00 | $2,462.50 |
| 8 | 8/13/2024 | Schiffman, Kelley C. | Associate | Review district court's order regarding discovery motions; speak with lead assistant on case to coordinate case file organization and transfer of record materials; prepare materials for Friday's internal meeting to discuss next steps in case. | 2.00 | $985.00 | $1,970.00 |
| 9 | 8/14/2024 | Ho, Derek T. | Partner | Emails regarding status conference and trial date. | 1.00 | $1,795.00 | $1,795.00 |
| 10 | 8/14/2024 | Schiffman, Kelley C. | Associate | Investigate options for conducting TAR document review; work to set up Innovative Health case file and obtain complete record in case; prepare admission application to the Central District of California. | 2.00 | $985.00 | $1,970.00 |
| 11 | 8/15/2024 | Anderson, Rachel T. | Associate | Meet with K. Schiffman regarding discovery disputes and main claims. | 0.40 | $850.00 | $340.00 |

1

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 12 | 8/15/2024 | Schiffman, Kelley C. | Associate | Meet with R. Anderson for initial case introduction. | 0.40 | $985.00 | $394.00 |
| 13 | 8/16/2024 | Anderson, Rachel T. | Associate | Attend internal team meeting regarding next steps in preparation for trial. | 0.70 | $850.00 | $595.00 |
| 14 | 8/16/2024 | Ho, Derek T. | Partner | Attend internal team meeting; attend conference call with co-counsel. | 1.00 | $1,795.00 | $1,795.00 |
| 15 | 8/16/2024 | Schiffman, Kelley C. | Associate | Attend internal team meeting; coordinate review of depositions; identify and share relevant case background materials with internal team; correspond with B. Murphy and D. Sherrerd regarding case set-up. | 1.50 | $985.00 | $1,477.50 |
| 16 | 8/19/2024 | Schiffman, Kelley C. | Associate | Attend Relativity meeting ; review state of document review conducted to date; review prior correspondences and case file. | 1.50 | $985.00 | $1,477.50 |
| 17 | 8/20/2024 | Ho, Derek T. | Partner | Attend weekly team conference call. | 0.50 | $1,795.00 | $897.50 |
| 18 | 8/20/2024 | Schiffman, Kelley C. | Associate | Attend weekly meeting with co-counsel; attend discovery meeting with J. Berhold to understand current state of document review; telephone call with K. Briggs regarding TAR discovery review options; coordinate meeting with E. Fohler (Consilio manager) regarding obtaining quotes for TAR document review options. | 3.00 | $985.00 | $2,955.00 |
| 19 | 8/21/2024 | Schiffman, Kelley C. | Associate | Coordinate transfer of record to KHTFF and set up internal case file; speak with co-counsel regarding next steps in discovery review and case planning; coordinate meeting with Consilio to inquire about technology-assisted discovery review; meet with Consilio representative, J. Berhold, and K. Briggs to discuss technology-assisted discovery review; draft email sharing outcome of Consilio meeting with D. Ho. | 3.00 | $985.00 | $2,955.00 |

2

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 20 | 8/22/2024 | Schiffman, Kelley C. | Associate | Draft case schedule; coordinate organization of internal case file; enter appearance in case; draft order of proof; correspond with staff attorney regarding assessment of existing document production. | 5.50 | $985.00 | $5,417.50 |
| 21 | 8/23/2024 | Schiffman, Kelley C. | Associate | Draft order of proof; meeting with J. Berhold and J. Davis to discuss stipulation dates; draft stipulation of proposed case management dates; meet with Consilio representative to further discuss technology-assisted review options; correspond with co-counsel regarding technology-assisted review options; telephone call with D. Wesely and email with E. Bertram to arrange staff attorney review project of document custodians. | 7.00 | $985.00 | $6,895.00 |
| 22 | 8/24/2024 | Schiffman, Kelley C. | Associate | Draft order of proof. | 1.50 | $985.00 | $1,477.50 |
| 23 | 8/26/2024 | Schiffman, Kelley C. | Associate | Draft order of proof; meet with D. Wesely to discuss discovery research project; review witness deposition tracker prepared by legal assistant; submit research request for Dr. V. Thomas. | 4.70 | $985.00 | $4,629.50 |
| 24 | 8/26/2024 | Wesely, David H. | Staff Attorney | Meet with K. Schiffman to discuss discovery research project; assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 6.40 | $590.00 | $3,776.00 |
| 25 | 8/27/2024 | Anderson, Rachel T. | Associate | Participate in team conference call; review background documents. | 0.60 | $850.00 | $510.00 |
| 26 | 8/27/2024 | Ho, Derek T. | Partner | Review and develop assignments; conference call with team regarding same; attend weekly conference call with co-counsel and team; attend to emails with co-counsel and team. | 2.00 | $1,795.00 | $3,590.00 |
| 27 | 8/27/2024 | Lev, Aaron L. | Researcher | Research Dr. V. Thomas's involvement in prior litigation. | 3.80 | $210.00 | $798.00 |

3

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 28 | 8/27/2024 | Schiffman, Kelley C. | Associate | Attend internal meeting to discuss case assignments; weekly meeting with co-counsel to discuss discovery review, upcoming deposition, and supplemental expert reports; coordinate preparation of witness deposition spreadsheet; organize upcoming meetings regarding case theory and supplemental expert reports; arrange for expert materials to be shared with D. Ho. | 3.50 | $985.00 | $3,447.50 |
| 29 | 8/27/2024 | Wesely, David H. | Staff Attorney | Assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 9.40 | $590.00 | $5,546.00 |
| 30 | 8/28/2024 | Ho, Derek T. | Partner | Attend team meeting. | 0.50 | $1,795.00 | $897.50 |
| 31 | 8/28/2024 | Lev, Aaron L. | Researcher | Research historical involvement in litigation of Dr. V. Thomas. | 0.70 | $210.00 | $147.00 |
| 32 | 8/28/2024 | Schiffman, Kelley C. | Associate | Conduct team meeting regarding case status. | 0.50 | $985.00 | $492.50 |
| 33 | 8/28/2024 | Wesely, David H. | Staff Attorney | Assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 8.80 | $590.00 | $5,192.00 |
| 34 | 8/29/2024 | Lev, Aaron L. | Researcher | Research historical involvement in litigation of V. Thomas. | 3.30 | $210.00 | $693.00 |
| 35 | 8/29/2024 | Schiffman, Kelley C. | Associate | Update spreadsheet with case dates and assignments; work with D. Wesely on preparation of witness deposition spreadsheet; share research regarding Dr. Thomas with J. Berhold. | 2.50 | $985.00 | $2,462.50 |
| 36 | 8/29/2024 | Wesely, David H. | Staff Attorney | Assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 8.20 | $590.00 | $4,838.00 |
| 37 | 8/30/2024 | Lev, Aaron L. | Researcher | Research historical involvement in litigation of Dr. V. Thomas. | 1.60 | $210.00 | $336.00 |
| 38 | 8/30/2024 | Schiffman, Kelley C. | Associate | Update spreadsheet with case dates and assignments; draft order of proof; review Consilio efforts regarding email threading and non-responsive documents. | 4.80 | $985.00 | $4,728.00 |

4

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 39 | 8/30/2024 | Wesely, David H. | Staff Attorney | Assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 7.80 | $590.00 | $4,602.00 |
| 40 | 9/3/2024 | Anderson, Rachel T. | Associate | Participate in team conference call; review background materials. | 3.40 | $850.00 | $2,890.00 |
| 41 | 9/3/2024 | Ho, Derek T. | Partner | Conference calls with internal team; attend weekly meeting with co-counsel. | 1.00 | $1,795.00 | $1,795.00 |
| 42 | 9/3/2024 | Schiffman, Kelley C. | Associate | Draft order of proof; weekly meeting with co-counsel; review paralegal work product regarding case schedule spreadsheet; review Consilio recommendations for culling non-responsive documents from Relativity; collect materials to familiarize M. Reade with case; draft stipulation and protective order concerning last date to conduct settlement conference. | 4.00 | $985.00 | $3,940.00 |
| 43 | 9/3/2024 | Wesely, David H. | Staff Attorney | Assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 9.30 | $590.00 | $5,487.00 |
| 44 | 9/4/2024 | Reade, Matthew D. | Associate | Review key case materials, including internal memoranda and Innovative Health's complaint. | 0.30 | $920.00 | $276.00 |
| 45 | 9/4/2024 | Schiffman, Kelley C. | Associate | Review Consilio recommendations for culling non-responsive documents from Relativity; review paralegal and legal assistant work product regarding witness spreadsheet and proposed case schedule spreadsheet; file stipulation and proposed order regarding last day for settlement conference; organize case folder and assist R. Anderson and M. Reade familiarize themselves with case. | 2.00 | $985.00 | $1,970.00 |
| 46 | 9/4/2024 | Wesely, David H. | Staff Attorney | Assemble data for potential trial witnesses from Relativity; complete drafting spreadsheet reflecting results. | 3.60 | $590.00 | $2,124.00 |
| 47 | 9/5/2024 | Anderson, Rachel T. | Associate | Review background materials; prepare for team conference call; participate in team conference call; correspond with team regarding document review and pretrial schedule. | 3.50 | $850.00 | $2,975.00 |
| 48 | 9/5/2024 | Ho, Derek T. | Partner | Conduct internal team meeting. | 1.00 | $1,795.00 | $1,795.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 49 | 9/5/2024 | Reade, Matthew D. | Associate | Participate in conference call with D. Ho and others regarding trial strategy and preparation; email K. Schiffman regarding "richness review" of Biosense productions. | 1.10 | $920.00 | $1,012.00 |
| 50 | 9/5/2024 | Schiffman, Kelley C. | Associate | Attend internal team meeting; draft email explaining richness review team assignments; draft email explaining witness review team assignments. | 2.50 | $985.00 | $2,462.50 |
| 51 | 9/6/2024 | Schiffman, Kelley C. | Associate | Review deposition outline for Dr. V. Thomas. | 1.00 | $985.00 | $985.00 |
| 52 | 9/7/2024 | Schiffman, Kelley C. | Associate | Confer with J. Berhold regarding deposition outline and deposition preparation. | 1.00 | $985.00 | $985.00 |
| 53 | 9/8/2024 | Schiffman, Kelley C. | Associate | Draft comments to J. Berhold's Dr. V. Thomas deposition outline; contact team regarding rescheduling weekly Tuesday meeting. | 0.70 | $985.00 | $689.50 |
| 54 | 9/9/2024 | Schiffman, Kelley C. | Associate | Attend Dr. V. Thomas deposition; attend case conversation with J. Berhold. | 3.20 | $985.00 | $3,152.00 |
| 55 | 9/10/2024 | Anderson, Rachel T. | Associate | Revise pretrial schedule; participate in telephone call with K. Schiffman regarding narrative overview of case. | 1.00 | $850.00 | $850.00 |
| 56 | 9/11/2024 | Anderson, Rachel T. | Associate | Review E. Forister expert report and mock jury materials; meet with K. Schiffman regarding case strategy; participate in team conference call; participate in telephone call regarding mock jury exercise feedback; revise narrative structure document from K. Schiffman. | 5.00 | $850.00 | $4,250.00 |
| 57 | 9/11/2024 | Ho, Derek T. | Partner | Review jury consultant analysis; attend weekly team meeting; attend debrief with jury consultant. | 2.80 | $1,795.00 | $5,026.00 |
| 58 | 9/11/2024 | Reade, Matthew D. | Associate | Review key case materials, including internal memoranda and Innovative Health's complaint; email internal team regarding prospective new witnesses. | 0.40 | $920.00 | $368.00 |

6

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 59 | 9/11/2024 | Schiffman, Kelley C. | Associate | Weekly meeting with co-counsel; prepare for meeting with jury consultant; meet with R. Anderson regarding case strategy; jury consultant debrief meeting; meet with internal team to discuss case narrative; draft bullet point outline of case narrative; respond to D. Ho's question regarding case record. | 5.30 | $985.00 | $5,220.50 |
| 60 | 9/12/2024 | Anderson, Rachel T. | Associate | Participate in telephone call with internal team regarding jury consultant materials and case strategy ideas. | 1.20 | $850.00 | $1,020.00 |
| 61 | 9/12/2024 | Ho, Derek T. | Partner | Conference call with team to debrief on call with jury consultant; review E. Forister expert reports and related materials. | 2.00 | $1,795.00 | $3,590.00 |
| 62 | 9/12/2024 | Reade, Matthew D. | Associate | Review key case materials, including internal memoranda and Innovative Health's complaint; participate in internal team meeting with K. Schiffman, R. Anderson, and others regarding trial strategy. | 3.70 | $920.00 | $3,404.00 |
| 63 | 9/12/2024 | Schiffman, Kelley C. | Associate | Attend internal team meeting regarding case narrative; review expert reports and prepare for expert meeting. | 3.00 | $985.00 | $2,955.00 |
| 64 | 9/13/2024 | Ho, Derek T. | Partner | Review E. Forister expert reports and related materials; conference call with internal team and co-counsel regarding E. Forister supplemental report. | 2.50 | $1,795.00 | $4,487.50 |
| 65 | 9/13/2024 | Schiffman, Kelley C. | Associate | Conduct richness document review; meet with expert subgroup regarding E. Forister supplemental report; prepare for expert meeting. | 3.50 | $985.00 | $3,447.50 |
| 66 | 9/16/2024 | Reade, Matthew D. | Associate | Review key case materials, including internal memoranda and Innovative Health's complaint; review expert reports; research whether hospital witnesses not listed on initial disclosures may be called at trial. | 6.40 | $920.00 | $5,888.00 |
| 67 | 9/16/2024 | Schiffman, Kelley C. | Associate | Coordinate internal Innovative meeting and prepare agenda; onboard new paralegals. | 0.70 | $985.00 | $689.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 68 | 9/17/2024 | Anderson, Rachel T. | Associate | Participate in telephone call with team regarding case strategy; participate in weekly team conference call. | 1.00 | $850.00 | $850.00 |
| 69 | 9/17/2024 | Fialkowski, Danielle M. | Paralegal | Attend team meeting regarding strategy; review memorandum of case assessment; review scheduling order and internal calendar of deadlines. | 1.70 | $475.00 | $807.50 |
| 70 | 9/17/2024 | Ho, Derek T. | Partner | Attend internal conference call; attend weekly team conference call; conduct team meeting regarding case status update; work on trial themes. | 4.10 | $1,795.00 | $7,359.50 |
| 71 | 9/17/2024 | Reade, Matthew D. | Associate | Research whether hospital witnesses not listed on initial disclosures may be called at trial; telephone call with D. Ho and others regarding trial preparation and strategy; email K. Schiffman and others regarding review of key witness testimony and exhibits. | 4.90 | $920.00 | $4,508.00 |
| 72 | 9/17/2024 | Schiffman, Kelley C. | Associate | Internal meeting regarding case narrative and planning; weekly meeting with co-counsel; coordinate future internal meeting, to-do items, and new schedule tracker. | 2.30 | $985.00 | $2,265.50 |
| 73 | 9/17/2024 | Sella, Chandler J. | Paralegal | Attend team meeting. | 1.00 | $475.00 | $475.00 |
| 74 | 9/18/2024 | Ho, Derek T. | Partner | Attend to emails with team. | 0.80 | $1,795.00 | $1,436.00 |
| 75 | 9/18/2024 | Schiffman, Kelley C. | Associate | Meet with D. Ho and J. Berhold to set up November client meeting and site visit. | 0.50 | $985.00 | $492.50 |
| 76 | 9/19/2024 | Reade, Matthew D. | Associate | Review expert reports. | 0.30 | $920.00 | $276.00 |
| 77 | 9/19/2024 | Schiffman, Kelley C. | Associate | Confer with J. Berhold regarding Scottsdale site visit; draft update to team regarding conversation with J. Berhold; draft case theme outline for team's use in reviewing existing productions. | 2.50 | $985.00 | $2,462.50 |
| 78 | 9/21/2024 | Anderson, Rachel T. | Associate | Conduct richness review of documents. | 1.60 | $850.00 | $1,360.00 |
| 79 | 9/22/2024 | Reade, Matthew D. | Associate | Complete richness review of Biosense's document production. | 7.00 | $920.00 | $6,440.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 80 | 9/23/2024 | Reade, Matthew D. | Associate | Attend telephone call with D. Ho, K. Schiffman, and R. Anderson regarding trial preparation. | 0.50 | $920.00 | $460.00 |
| 81 | 9/23/2024 | Schiffman, Kelley C. | Associate | Correspond with Consilio regarding richness review of discovery. | 0.30 | $985.00 | $295.50 |
| 82 | 9/24/2024 | Anderson, Rachel T. | Associate | Participate in team conference call; participate in telephone call with K. Schiffman and M. Reade regarding witness planning and case management. | 1.00 | $850.00 | $850.00 |
| 83 | 9/24/2024 | Goldsmith, Andrew E. | Partner | Attend telephone call with D. Ho regarding claims; attend to correspondence regarding discovery disputes. | 0.40 | $1,450.00 | $580.00 |
| 84 | 9/24/2024 | Ho, Derek T. | Partner | Attend to emails with team; confer with A. Goldsmith. | 0.80 | $1,795.00 | $1,436.00 |
| 85 | 9/24/2024 | Reade, Matthew D. | Associate | Participate in trial preparation; telephone call with J. Berhold, D. Ho, and others; email K. Schiffman and R. Anderson regarding draft motion to compel. | 0.90 | $920.00 | $828.00 |
| 86 | 9/24/2024 | Schiffman, Kelley C. | Associate | Attend weekly team meeting with co-counsel; meeting with M. Reade and R. Anderson regarding witness review project; draft summary of meeting notes for D. Ho; review Consilio richness review results; send case background materials to A. Goldsmith. | 2.50 | $985.00 | $2,462.50 |
| 87 | 9/25/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding discovery disputes. | 0.10 | $1,450.00 | $145.00 |
| 88 | 9/25/2024 | Ho, Derek T. | Partner | Attend telephone call with K. Schiffman regarding open action items. | 0.80 | $1,795.00 | $1,436.00 |
| 89 | 9/25/2024 | Reade, Matthew D. | Associate | Email K. Schiffman regarding review of Biosense's redactions; review redactions in Biosense's document productions. | 1.90 | $920.00 | $1,748.00 |
| 90 | 9/25/2024 | Schiffman, Kelley C. | Associate | Email K. Schiffman regarding review of Biosense's redactions; review redactions in Biosense's document productions. | 2.50 | $985.00 | $2,462.50 |

9

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 91 | 9/26/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding Arizona meetings; review case analysis. | 1.40 | $1,450.00 | $2,030.00 |
| 92 | 9/26/2024 | Ho, Derek T. | Partner | Attend to emails with team. | 0.80 | $1,795.00 | $1,436.00 |
| 93 | 9/26/2024 | Schiffman, Kelley C. | Associate | Coordinate Scottsdale visit; review and edit J. Berhold's proposed witness list and exchanges with Biosense over supplemental production; telephone call with J. Berhold regarding follow-up from September 24 meeting; draft agenda for October 1 meeting; review deposition and exhibits associated with potential witness D. Distel. | 4.20 | $985.00 | $4,137.00 |
| 94 | 9/27/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding expert discovery. | 0.30 | $1,450.00 | $435.00 |
| 95 | 9/27/2024 | Schiffman, Kelley C. | Associate | Coordinate Scottsdale visit and future meetings with E. Forister; telephone conversation with J. Berhold; Zoom meeting with D. Distel and J. Berhold to discuss catheter collection policies; schedule upcoming meets and trips; review D. Distel deposition; compile materials for M. Reade to use in drafting motion to compel. | 4.50 | $985.00 | $4,432.50 |
| 96 | 9/29/2024 | Reade, Matthew D. | Associate | Review materials relevant to prospective motion to compel against Biosense. | 1.00 | $920.00 | $920.00 |
| 97 | 9/30/2024 | Reade, Matthew D. | Associate | Email J. Berhold and K. Schiffman regarding redaction review. | 0.60 | $920.00 | $552.00 |
| 98 | 10/1/2024 | Anderson, Rachel T. | Associate | Participate in team conference calls; correspond with K. Schiffman regarding additional witnesses within subpoena power of court; correspond with D. Fialkowski regarding case management and organization. | 1.70 | $850.00 | $1,445.00 |
| 99 | 10/1/2024 | Fialkowski, Danielle M. | Paralegal | Review files received from co-counsel; attend team meeting regarding case strategy and schedule. | 1.40 | $475.00 | $665.00 |
| 100 | 10/1/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding expert discovery; meet with co-counsel regarding strategy. | 1.70 | $1,450.00 | $2,465.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 101 | 10/1/2024 | Ho, Derek T. | Partner | Attend to emails with team; participate in conference call with team; review E. Forister supplemental report; participate in telephone call with K. Schiffman to discuss discovery issues and supplemental report. | 2.50 | $1,795.00 | $4,487.50 |
| 102 | 10/1/2024 | Reade, Matthew D. | Associate | Review redactions in Biosense's document productions; participate in calls with D. Ho, J. Berhold, and others regarding trial preparation and discovery matters. | 4.70 | $920.00 | $4,324.00 |
| 103 | 10/1/2024 | Schiffman, Kelley C. | Associate | Attend weekly meeting with co-counsel; participate in internal meeting to discuss case progress; attend to follow-up emails with to-do tasks from internal meeting; coordinate visit to Scottsdale; telephone call with J. Berhold; schedule meetings for next week; coordinate bringing A. Morales-Kimbell onto team; telephone call with D. Ho regarding discovery dispute and E. Forister supplemental report. | 5.70 | $985.00 | $5,614.50 |
| 104 | 10/2/2024 | Morales-Kimball, Annamaria M. | Associate | Review case materials; telephone call with K. Schiffman regarding case developments and status | 3.00 | $920.00 | $2,760.00 |
| 105 | 10/2/2024 | Reade, Matthew D. | Associate | Draft motion to compel Octaray data from Biosense; email J. Berhold and K. Schiffman regarding meet and confer with Biosense's counsel. | 5.20 | $920.00 | $4,784.00 |
| 106 | 10/2/2024 | Schiffman, Kelley C. | Associate | Review outline for E. Forister supplemental report; review prior expert reports; confer with A. Morales-Kimball; coordinate upcoming trip to Scottsdale. | 4.50 | $985.00 | $4,432.50 |
| 107 | 10/3/2024 | Anderson, Rachel T. | Associate | Review materials for A. DeTate; draft witness summary; participate in telephone call with A. DeTate, D. Distel, and J. Berhold regarding witnesses within subpoena power of the court; participate in telephone call with K. Schiffman regarding same; draft summary email of telephone call to team. | 3.20 | $850.00 | $2,720.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 108 | 10/3/2024 | Morales-Kimball, Annamaria M. | Associate | Review case materials; attend to correspondence. | 0.80 | $920.00 | $736.00 |
| 109 | 10/3/2024 | Reade, Matthew D. | Associate | Draft motion to compel Octaray data from Biosense; email D. Ho and others regarding meet and confer with Biosense; prepare for and attend meet and confer with Biosense's counsel, then participate in telephone call with J. Berhold regarding same; email K. Schiffman regarding Biosense's supplemental sales data production. | 7.90 | $920.00 | $7,268.00 |
| 110 | 10/3/2024 | Schiffman, Kelley C. | Associate | Review outline for Forister supplemental report; onboard A. Morales-Kimball. | 2.80 | $985.00 | $2,758.00 |
| 111 | 10/4/2024 | Anderson, Rachel T. | Associate | Meet with internal team regarding case strategy. | 0.70 | $850.00 | $595.00 |
| 112 | 10/4/2024 | Goldsmith, Andrew E. | Partner | Review summary of meet and confer; review order regarding motion to compel; research contact with represented party. | 0.60 | $1,450.00 | $870.00 |
| 113 | 10/4/2024 | Ho, Derek T. | Partner | Meet with team. | 1.00 | $1,795.00 | $1,795.00 |
| 114 | 10/4/2024 | Morales-Kimball, Annamaria M. | Associate | Review 9th Circuit opinion. | 0.70 | $920.00 | $644.00 |
| 115 | 10/4/2024 | Reade, Matthew D. | Associate | Meet with K. Schiffman, D. Ho, and others regarding trial strategy. | 0.70 | $920.00 | $644.00 |
| 116 | 10/4/2024 | Schiffman, Kelley C. | Associate | Attend team meeting; attend discussion regarding case themes. | 1.50 | $985.00 | $1,477.50 |
| 117 | 10/5/2024 | Ho, Derek T. | Partner | Review outline for supplemental E. Forister report. | 1.00 | $1,795.00 | $1,795.00 |
| 118 | 10/5/2024 | Reade, Matthew D. | Associate | Draft motion to compel Octaray data from Biosense. | 5.00 | $920.00 | $4,600.00 |
| 119 | 10/6/2024 | Goldsmith, Andrew E. | Partner | Revise motion to compel; research cardiac mapping. | 0.50 | $1,450.00 | $725.00 |
| 120 | 10/6/2024 | Ho, Derek T. | Partner | Review outline for E. Forister report. | 5.50 | $1,795.00 | $9,872.50 |
| 121 | 10/6/2024 | Reade, Matthew D. | Associate | Draft motion to compel Octaray data from Biosense. | 8.10 | $920.00 | $7,452.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 122 | 10/6/2024 | Schiffman, Kelley C. | Associate | Review draft motion to enforce order; review J. Davis's memorandum in advance of 10/7 expert subgroup meeting; review draft outline of E. Forister supplement report. | 2.50 | $985.00 | $2,462.50 |
| 123 | 10/7/2024 | Goldsmith, Andrew E. | Partner | Revise motion to compel; attend to correspondence regarding non-party discovery; review jury exercise results; review appellate briefs and ruling. | 3.40 | $1,450.00 | $4,930.00 |
| 124 | 10/7/2024 | Ho, Derek T. | Partner | Review E. Forister outline; attend meeting with co-counsel regarding same; attend to emails with co-counsel. | 5.60 | $1,795.00 | $10,052.00 |
| 125 | 10/7/2024 | Morales-Kimball, Annamaria M. | Associate | Attention to correspondence; review draft brief; review background materials. | 1.00 | $920.00 | $920.00 |
| 126 | 10/7/2024 | Reade, Matthew D. | Associate | Revise motion to compel Octaray data from Biosense; prepare motion to compel and accompanying documents for filing. | 9.30 | $920.00 | $8,556.00 |
| 127 | 10/7/2024 | Schiffman, Kelley C. | Associate | Review draft outline of supplemental expert report; meet with expert subgroup to discuss draft outline of supplemental report; telephone call with J. Berhold to discuss areas where further evidence is needed; review draft motion to compel; draft agenda for October 8 meeting; compose agendas for October 8 meetings. | 3.50 | $985.00 | $3,447.50 |
| 128 | 10/7/2024 | Sella, Chandler J. | Paralegal | Revise motion to compel. | 2.50 | $475.00 | $1,187.50 |
| 129 | 10/8/2024 | Fialkowski, Danielle M. | Paralegal | Review DEG trial support estimate and communicate with team regarding same; attend team meeting. | 1.30 | $475.00 | $617.50 |
| 130 | 10/8/2024 | Goldsmith, Andrew E. | Partner | Review Ninth Circuit briefs; meet with case team regarding strategy; meet with internal team regarding strategy; review complaint; review summary judgment order. | 6.10 | $1,450.00 | $8,845.00 |
| 131 | 10/8/2024 | Ho, Derek T. | Partner | Conference call with co-counsel; meet with team; work on case theory and expert supplemental report. | 4.00 | $1,795.00 | $7,180.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 132 | 10/8/2024 | Lev, Aaron L. | Researcher | Research medical journal articles regarding reprocessed cardiac catheter safety. | 0.10 | $210.00 | $21.00 |
| 133 | 10/8/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence; full team telephone call; internal team telephone call; conduct opposition research; review Ninth Circuit briefing, expert reports, and other background materials | 6.60 | $920.00 | $6,072.00 |
| 134 | 10/8/2024 | Reade, Matthew D. | Associate | Review redactions in Biosense's document productions; prepare for and attend calls with A. Goldsmith, K. Schiffman, and others regarding trial preparation and pending issues, including supplemental expert reports and Innovative's pending motion; email O. Rajabov and others regarding access to Relativity document review database. | 2.50 | $920.00 | $2,300.00 |
| 135 | 10/8/2024 | Schiffman, Kelley C. | Associate | Attend weekly meeting with co-counsel; attend internal meeting to discuss case progress; follow-up tasks after internal meeting; conversation with J. Berhold in preparation for meeting with potential witness. | 3.00 | $985.00 | $2,955.00 |
| 136 | 10/8/2024 | Sella, Chandler J. | Paralegal | Research regarding impeachment exhibits; attend weekly internal team meeting. | 3.00 | $475.00 | $1,425.00 |
| 137 | 10/9/2024 | Anderson, Rachel T. | Associate | Participate in telephone call with K. Schiffman, A. Kimball-Morales, and M. Reade regarding witness review; draft witness summary of A. DeTate. | 0.80 | $850.00 | $680.00 |
| 138 | 10/9/2024 | Fialkowski, Danielle M. | Paralegal | Review and import deposition files into TextMap database. | 2.20 | $475.00 | $1,045.00 |
| 139 | 10/9/2024 | Goldsmith, Andrew E. | Partner | Attend meeting; email with A. Morales-Kimball regarding witness preparation. | 9.40 | $1,450.00 | $13,630.00 |
| 140 | 10/9/2024 | Ho, Derek T. | Partner | Confer with J. Cannon and J. Brennan regarding trial logistics. | 0.50 | $1,795.00 | $897.50 |
| 141 | 10/9/2024 | Lev, Aaron L. | Researcher | Research medical journal articles regarding reprocessed cardiac catheter safety. | 3.20 | $210.00 | $672.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 142 | 10/9/2024 | Morales-Kimball, Annamaria M. | Associate | Identify documents for TAR search; conduct opposition research regarding witnesses; attend to correspondence; document review; team telephone call. | 5.70 | $920.00 | $5,244.00 |
| 143 | 10/9/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding R. Chudzik. | 7.30 | $210.00 | $1,533.00 |
| 144 | 10/9/2024 | Reade, Matthew D. | Associate | Email K. Schiffman, others regarding witness preparation; review redactions in Biosense's document productions; research caselaw regarding propriety of redactions in Biosense's document productions and timeliness of a challenge to said redactions; conference call with K. Schiffman and others regarding witness preparation; draft template for witness preparation outlines. | 7.80 | $920.00 | $7,176.00 |
| 145 | 10/9/2024 | Schiffman, Kelley C. | Associate | Meet with Innovative associates and paralegals to plan for witness review project. | 1.00 | $985.00 | $985.00 |
| 146 | 10/9/2024 | Sella, Chandler J. | Paralegal | Prepare preliminary witness interview binders. | 2.00 | $475.00 | $950.00 |
| 147 | 10/10/2024 | Goldsmith, Andrew E. | Partner | Email with internal team regarding witness preparation; review record regarding Z. Eldadah. | 0.50 | $1,450.00 | $725.00 |
| 148 | 10/10/2024 | Lev, Aaron L. | Researcher | Research medical journal articles regarding reprocessed cardiac catheter safety. | 0.90 | $210.00 | $189.00 |
| 149 | 10/10/2024 | Morales-Kimball, Annamaria M. | Associate | Witness preparation; review 9th Circuit briefing, expert reports, and other background materials; opposition research. | 4.90 | $920.00 | $4,508.00 |
| 150 | 10/10/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding R. Chudzik and A. DeTate. | 7.30 | $210.00 | $1,533.00 |

15

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 151 | 10/10/2024 | Reade, Matthew D. | Associate | Revise template for witness preparation outlines; prepare for and attend meeting with E. Forister, J. Berhold, and others regarding data needed for supplemental expert report; prepare for and attend meeting with E. Forister, J. Berhold, and others regarding data needed for supplemental expert report, and prepare summary of same for D. Ho and rest of Kellogg team; review local rules for the Central District of California; review stipulated protective order. | 4.60 | $920.00 | $4,232.00 |
| 152 | 10/10/2024 | Sella, Chandler J. | Paralegal | Prepare preliminary witness interview binders. | 2.00 | $475.00 | $950.00 |
| 153 | 10/11/2024 | Goldsmith, Andrew E. | Partner | Email with case team regarding Z. Eldadah. | 0.10 | $1,450.00 | $145.00 |
| 154 | 10/11/2024 | Ho, Derek T. | Partner | Attend to emails with team and expert. | 0.80 | $1,795.00 | $1,436.00 |
| 155 | 10/11/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding A. DeTate and D. Distel. | 6.10 | $210.00 | $1,281.00 |
| 156 | 10/11/2024 | Reade, Matthew D. | Associate | Email M. Summers regarding pending motion to compel Biosense to comply with court order; email J. Berhold and others regarding Biosense's motion in response to Innovative's motion to require compliance with court order. | 0.50 | $920.00 | $460.00 |
| 157 | 10/11/2024 | Schiffman, Kelley C. | Associate | Finalize outline for E. Forister meeting. | 0.50 | $985.00 | $492.50 |
| 158 | 10/12/2024 | Morales-Kimball, Annamaria M. | Associate | Opposition research regarding witnesses; document review. | 4.00 | $920.00 | $3,680.00 |
| 159 | 10/12/2024 | Reade, Matthew D. | Associate | Review redactions in Biosense's document productions. | 8.80 | $920.00 | $8,096.00 |
| 160 | 10/13/2024 | Goldsmith, Andrew E. | Partner | Email with J. Berhold and G. Klineberg regarding Z. Eldadah meeting. | 0.20 | $1,450.00 | $290.00 |
| 161 | 10/13/2024 | Ho, Derek T. | Partner | Attend to emails with team and co-counsel. | 0.50 | $1,795.00 | $897.50 |
| 162 | 10/13/2024 | Morales-Kimball, Annamaria M. | Associate | Opposition research regarding witnesses; document review. | 7.30 | $920.00 | $6,716.00 |

16

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 163 | 10/13/2024 | Reade, Matthew D. | Associate | Review redactions in Biosense's document productions; draft reply in support of Innovative's motion to require production of new catheter data. | 8.50 | $920.00 | $7,820.00 |
| 164 | 10/13/2024 | Schiffman, Kelley C. | Associate | Coordinate upcoming client meetings in Scottsdale. | 0.40 | $985.00 | $394.00 |
| 165 | 10/14/2024 | Fialkowski, Danielle M. | Paralegal | Assist with preparation of witness binders for attorney review prior to trip to Scottsdale. | 4.50 | $475.00 | $2,137.50 |
| 166 | 10/14/2024 | Goldsmith, Andrew E. | Partner | Review A. Morales-Kimball witness research; review opposition to motion to compel; review ablation videos; review Biosense presentation and email with internal team regarding same. | 1.70 | $1,450.00 | $2,465.00 |
| 167 | 10/14/2024 | Ho, Derek T. | Partner | Review and analyze E. Forister reports and related documents. | 2.00 | $1,795.00 | $3,590.00 |
| 168 | 10/14/2024 | Lev, Aaron L. | Researcher | Research publications regarding safety of reprocessed cardiac catheters. | 5.20 | $210.00 | $1,092.00 |
| 169 | 10/14/2024 | Morales-Kimball, Annamaria M. | Associate | Opposition research regarding witnesses: document review; witness preparation for T. Einwechter. | 5.60 | $920.00 | $5,152.00 |
| 170 | 10/14/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding D. Distel and L. Thording. | 6.70 | $210.00 | $1,407.00 |
| 171 | 10/14/2024 | Reade, Matthew D. | Associate | Draft reply in support of Innovative's motion to require production of new catheter data. | 10.70 | $920.00 | $9,844.00 |
| 172 | 10/14/2024 | Sella, Chandler J. | Paralegal | Prepare preliminary witness interview binders. | 7.00 | $475.00 | $3,325.00 |
| 173 | 10/15/2024 | Anderson, Rachel T. | Associate | Participate in internal team meeting; team meeting with co-counsel; conference call with Mayo Clinic lawyer and J. Berhold regarding trial witnesses; summarize same for team. | 1.40 | $850.00 | $1,190.00 |
| 174 | 10/15/2024 | Fialkowski, Danielle M. | Paralegal | Assist with preparation of witness binders for attorney review prior to trip to Scottsdale; attend team meeting. | 4.20 | $475.00 | $1,995.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 175 | 10/15/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; meet with E. Forister regarding expert report; attend to correspondence regarding potential witnesses. | 2.20 | $1,450.00 | $3,190.00 |
| 176 | 10/15/2024 | Ho, Derek T. | Partner | Prepare for and attend internal meeting, meeting with expert, and meeting with co-counsel; work on trial themes. | 5.50 | $1,795.00 | $9,872.50 |
| 177 | 10/15/2024 | Morales-Kimball, Annamaria M. | Associate | Witness preparation for R. Chudzik; document review; draft chart describing and distinguishing catheter types, uses, and date to market | 9.50 | $920.00 | $8,740.00 |
| 178 | 10/15/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding D. Distel and L. Thording. | 4.90 | $210.00 | $1,029.00 |
| 179 | 10/15/2024 | Reade, Matthew D. | Associate | Email E. McClellan regarding expert reports; draft reply in support of Innovative's motion to require production of new catheter data; draft witness preparation materials for R. Ferreira and L. Thording; participate in meetings with K. Schiffman, D. Ho, and others regarding trial preparation; telephone call with C. Sella and D. Fialkowski regarding document review database; email E. McClellan regarding expert reports and November hearing on Innovative's motion to compel; email Consilio team regarding document review database. | 7.60 | $920.00 | $6,992.00 |
| 180 | 10/15/2024 | Schiffman, Kelley C. | Associate | Prepare agendas for team meetings; attend internal team meeting; expert subgroup meeting with E. Forister; weekly meeting with co-counsel. | 5.80 | $985.00 | $5,713.00 |
| 181 | 10/15/2024 | Sella, Chandler J. | Paralegal | Prepare preliminary witness interview binders; attend weekly internal meeting; correspond regarding document review. | 8.00 | $475.00 | $3,800.00 |
| 182 | 10/16/2024 | Fialkowski, Danielle M. | Paralegal | Assist with preparation of witness binders for attorney review prior to trip to Scottsdale. | 4.30 | $475.00 | $2,042.50 |
| 183 | 10/16/2024 | Ho, Derek T. | Partner | Confer with K. Schiffman. | 1.00 | $1,795.00 | $1,795.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 184 | 10/16/2024 | Morales-Kimball, Annamaria M. | Associate | Conduct witness research; telephone call with K. Schiffman; witness preparation for T. Einwechter. | 6.80 | $920.00 | $6,256.00 |
| 185 | 10/16/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding L. Thording and T. Einwechter. | 4.70 | $210.00 | $987.00 |
| 186 | 10/16/2024 | Reade, Matthew D. | Associate | Draft reply in support of Innovative's motion to require production of new catheter data; email J. Berhold and others regarding revisions to draft reply brief. | 6.60 | $920.00 | $6,072.00 |
| 187 | 10/16/2024 | Schiffman, Kelley C. | Associate | Organize and prepare for E. Forister meeting; conversation with A. Morales-Kimball regarding types of catheters; coordinate compilation and deliver of binders; participate in telephone conversations with D. Ho regarding case progress and expert work with E. Forister. | 2.20 | $985.00 | $2,167.00 |
| 188 | 10/16/2024 | Sella, Chandler J. | Paralegal | Prepare preliminary witness interview binders; attend weekly internal meeting. | 6.00 | $475.00 | $2,850.00 |
| 189 | 10/17/2024 | Fialkowski, Danielle M. | Paralegal | Revise reply in support of motion for catheter data. | 4.90 | $475.00 | $2,327.50 |
| 190 | 10/17/2024 | Ho, Derek T. | Partner | Attend conference call with jury consultant; conference call with expert; review documents; email with internal team. | 2.30 | $1,795.00 | $4,128.50 |
| 191 | 10/17/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to witness preparation for T. Einwechter; opposition research. | 8.40 | $920.00 | $7,728.00 |
| 192 | 10/17/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding L. Thording, T. Einwechter, and Innovative Health. | 6.80 | $210.00 | $1,428.00 |
| 193 | 10/17/2024 | Reade, Matthew D. | Associate | Revise reply supporting Innovative's motion to require production of new catheter data; draft witness preparation materials for R. Ferreira and L. Thording. | 5.50 | $920.00 | $5,060.00 |
| 194 | 10/17/2024 | Schiffman, Kelley C. | Associate | Confer with D. Ho and J. Herman regarding mock jury exercise; meet with E. Forister and expert subgroup regarding supplemental expert report; prepare for E. Forister meeting; respond to emails from D. Ho with case-related inquiries. | 4.00 | $985.00 | $3,940.00 |

19

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 195 | 10/17/2024 | Sella, Chandler J. | Paralegal | Prepare preliminary witness interview binders. | 6.00 | $475.00 | $2,850.00 |
| 196 | 10/18/2024 | Ho, Derek T. | Partner | Attend telephone call with J. Berhold. | 0.50 | $1,795.00 | $897.50 |
| 197 | 10/18/2024 | Morales-Kimball, Annamaria M. | Associate | Conduct opposition witness research; witness preparation for T. Einwechter. | 7.60 | $920.00 | $6,992.00 |
| 198 | 10/18/2024 | Moreira, Marc F. | Researcher | Research publicly available information regarding Innovative Health. | 3.70 | $210.00 | $777.00 |
| 199 | 10/18/2024 | Reade, Matthew D. | Associate | Review Epic v. Google jury instructions; revise reply supporting Innovative's motion to require production of new catheter data. | 0.70 | $920.00 | $644.00 |
| 200 | 10/18/2024 | Schiffman, Kelley C. | Associate | Find and share jury instructions and transcripts from Epic v. Google; attend videoconference with D. Ho and J. Berhold regarding case progress. | 0.80 | $985.00 | $788.00 |
| 201 | 10/19/2024 | Anderson, Rachel T. | Associate | Correspond with M. Reade, K. Schiffman, and A. Morales-Kimball regarding bad documents and potential themes to be used by Biosense at trial. | 0.30 | $850.00 | $255.00 |
| 202 | 10/19/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording. | 4.10 | $920.00 | $3,772.00 |
| 203 | 10/19/2024 | Schiffman, Kelley C. | Associate | Review D. Distel transcript. | 4.00 | $985.00 | $3,940.00 |
| 204 | 10/20/2024 | Anderson, Rachel T. | Associate | Draft witness interview outline for A. DeTate; correspond with M. Reade, K. Schiffman, and A. Morales-Kimball regarding structure and content of witness interview outlines. | 7.70 | $850.00 | $6,545.00 |
| 205 | 10/20/2024 | Goldsmith, Andrew E. | Partner | Revise reply in support of motion to compel. | 0.30 | $1,450.00 | $435.00 |
| 206 | 10/20/2024 | Morales-Kimball, Annamaria M. | Associate | Witness preparation for T. Einwechter. | 2.00 | $920.00 | $1,840.00 |
| 207 | 10/20/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording; revise reply supporting Innovative's motion to require production of new catheter data; review documents regarding early case coverage policy. | 5.30 | $920.00 | $4,876.00 |

20

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 208 | 10/20/2024 | Schiffman, Kelley C. | Associate | Review D. Distel custodial documents; draft D. Distel interview outline. | 8.50 | $985.00 | $8,372.50 |
| 209 | 10/21/2024 | Anderson, Rachel T. | Associate | Revise A. DeTate witness interview outline; correspond with K. Schiffman regarding same. | 6.00 | $850.00 | $5,100.00 |
| 210 | 10/21/2024 | Fialkowski, Danielle M. | Paralegal | Revise and finalize reply in support of motion for catheter data; assist with preparation of witness binders for attorney review prior to trip to Scottsdale. | 2.70 | $475.00 | $1,282.50 |
| 211 | 10/21/2024 | Goldsmith, Andrew E. | Partner | Telephone call with internal team regarding interview preparation. | 0.10 | $1,450.00 | $145.00 |
| 212 | 10/21/2024 | Morales-Kimball, Annamaria M. | Associate | Witness preparation for R. Chudzik. | 8.50 | $920.00 | $7,820.00 |
| 213 | 10/21/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording; finalize reply supporting Innovative's motion to require production of new catheter data; telephone call with C. Sella and others regarding witness preparation binders. | 4.40 | $920.00 | $4,048.00 |
| 214 | 10/21/2024 | Schiffman, Kelley C. | Associate | Coordinate upcoming trip to Scottsdale; plan for printing of binders for Scottsdale trip; draft outline for D. Distel. | 3.50 | $985.00 | $3,447.50 |
| 215 | 10/21/2024 | Sella, Chandler J. | Paralegal | Prepare final witness interview binders; correspond regarding same. | 7.00 | $475.00 | $3,325.00 |
| 216 | 10/22/2024 | Anderson, Rachel T. | Associate | Participate in team call with co-counsel; participate in internal team call; draft B. Joseph interview outline; correspond with C. Sella regarding binders for B. Joseph and A. DeTate interview outlines. | 3.40 | $850.00 | $2,890.00 |
| 217 | 10/22/2024 | Fialkowski, Danielle M. | Paralegal | Review witness outlines and assist with preparation of witness binders for attorney review prior to trip to Scottsdale; attend team meeting. | 5.80 | $475.00 | $2,755.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 218 | 10/22/2024 | Goldsmith, Andrew E. | Partner | Revise witness interview outlines; meet with case team regarding strategy; conduct team meeting regarding case status; meet with internal team regarding witness interviews. | 2.20 | $1,450.00 | $3,190.00 |
| 219 | 10/22/2024 | Ho, Derek T. | Partner | Attend team meetings; prepare for client meetings. | 2.00 | $1,795.00 | $3,590.00 |
| 220 | 10/22/2024 | Morales-Kimball, Annamaria M. | Associate | Witness preparation for R. Chudzik; attention to correspondence; weekly internal and external team telephone calls; update witness outlines. | 2.90 | $920.00 | $2,668.00 |
| 221 | 10/22/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording; meet with J. Berhold, A. Goldsmith, others regarding trial preparation and strategy; meet with K. Schiffman and others regarding witness interviews and trial preparation. | 11.10 | $920.00 | $10,212.00 |
| 222 | 10/22/2024 | Schiffman, Kelley C. | Associate | Confer with J. Berhold; weekly meeting with co-counsel; conduct internal team meeting regarding case status; prepare for trip to Scottsdale. | 3.00 | $985.00 | $2,955.00 |
| 223 | 10/22/2024 | Sella, Chandler J. | Paralegal | Prepare final witness interview binders; correspond regarding same; revise interview outlines; attend weekly internal meeting. | 8.00 | $475.00 | $3,800.00 |
| 224 | 10/23/2024 | Anderson, Rachel T. | Associate | Draft B. Joseph witness outline; correspond with team regarding Scottsdale trip logistics. | 5.40 | $850.00 | $4,590.00 |
| 225 | 10/23/2024 | Morales-Kimball, Annamaria M. | Associate | Conduct background research regarding catheters; document review. | 6.50 | $920.00 | $5,980.00 |
| 226 | 10/23/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording; email and message K. Schiffman, R. Anderson, and others regarding witness preparation and Scottsdale trip. | 8.60 | $920.00 | $7,912.00 |
| 227 | 10/23/2024 | Sella, Chandler J. | Paralegal | Prepare final witness interview binders; revise witness interview outlines. | 4.00 | $475.00 | $1,900.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 228 | 10/24/2024 | Anderson, Rachel T. | Associate | Draft B. Joseph interview outline; meet with internal team regarding discovery planning. | 9.30 | $850.00 | $7,905.00 |
| 229 | 10/24/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding document review and witness search; attend to correspondence regarding document review and witness search. | 1.00 | $1,450.00 | $1,450.00 |
| 230 | 10/24/2024 | Morales-Kimball, Annamaria M. | Associate | Prepare for witness interviews; attend to correspondence. | 1.00 | $920.00 | $920.00 |
| 231 | 10/24/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording; meet with A. Goldsmith and others regarding review of document productions; research scope of judicial power to compel witnesses to attend trial. | 9.30 | $920.00 | $8,556.00 |
| 232 | 10/24/2024 | Schiffman, Kelley C. | Associate | Meet regarding discovery re-review; handle follow-up tasks from meeting; confirm Scottsdale meetings with Innovative employees. | 3.00 | $985.00 | $2,955.00 |
| 233 | 10/24/2024 | Sella, Chandler J. | Paralegal | Prepare final witness interview binders; revise witness interview outlines; prepare materials for CaseMap database. | 5.00 | $475.00 | $2,375.00 |
| 234 | 10/25/2024 | Anderson, Rachel T. | Associate | Correspond with associate team regarding witness interviews and potential motions in limine; attend telephone call with associate team regarding document review. | 1.30 | $850.00 | $1,105.00 |
| 235 | 10/25/2024 | Goldsmith, Andrew E. | Partner | Email with D. Ho regarding witness interviews. | 0.10 | $1,450.00 | $145.00 |
| 236 | 10/25/2024 | Morales-Kimball, Annamaria M. | Associate | Draft chart describing and distinguishing catheter types, uses, and date to market; discuss document review protocol with other associates | 0.80 | $920.00 | $736.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 237 | 10/25/2024 | Reade, Matthew D. | Associate | Draft witness preparation materials for R. Ferreira and L. Thording; prepare for and attend meet and confer regarding Biosense's supplemental data productions; prepare for, attend, and summarize meet and confer regarding Biosense's supplemental data productions; telephone call with A. Morales-Kimball and others regarding document review strategies. | 6.00 | $920.00 | $5,520.00 |
| 238 | 10/25/2024 | Schiffman, Kelley C. | Associate | Meet and confer with Biosense; meeting with M. Summers to discuss E. Forister exhibits; meet with associates to discuss discovery protocol. | 2.50 | $985.00 | $2,462.50 |
| 239 | 10/25/2024 | Sella, Chandler J. | Paralegal | Prepare final witness interview binders; revise witness interview outlines; prepare materials for CaseMap database. | 3.00 | $475.00 | $1,425.00 |
| 240 | 10/27/2024 | Anderson, Rachel T. | Associate | Revise chart describing and distinguishing cardiac catheters; correspond with team regarding same. | 1.10 | $850.00 | $935.00 |
| 241 | 10/27/2024 | Goldsmith, Andrew E. | Partner | Prepare for witness interviews. | 0.90 | $1,450.00 | $1,305.00 |
| 242 | 10/27/2024 | Morales-Kimball, Annamaria M. | Associate | Attention to correspondence; draft and circulate chart describing and distinguishing catheter types, uses, and date to market | 0.80 | $920.00 | $736.00 |
| 243 | 10/27/2024 | Reade, Matthew D. | Associate | Email A. Goldsmith and others regarding case law on calling in-state witnesses for trial; revise catheter summary document. | 1.40 | $920.00 | $1,288.00 |
| 244 | 10/28/2024 | Anderson, Rachel T. | Associate | Travel to Scottsdale to meet with Innovative witnesses; prepare for meeting with D. Distel; tour facility; meet with D. Distel; meet with team to debrief. | 12.00 | $850.00 | $10,200.00 |
| 245 | 10/28/2024 | Fialkowski, Danielle M. | Paralegal | Prepare chart of written discovery requests and corresponding responses; meet with C. Sella and S. Cohen regarding CaseMap database; meet with C. Sella regarding trial related tasks to complete. | 5.20 | $475.00 | $2,470.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 246 | 10/28/2024 | Goldsmith, Andrew E. | Partner | Travel to Scottsdale for site visit and client interviews; prepare for witness interviews. | 11.30 | $1,450.00 | $16,385.00 |
| 247 | 10/28/2024 | Ho, Derek T. | Partner | Travel to and review documents to prepare for client meetings. | 12.00 | $1,795.00 | $21,540.00 |
| 248 | 10/28/2024 | Morales-Kimball, Annamaria M. | Associate | Travel to client meeting; prepare for and attend client meetings. | 11.00 | $920.00 | $10,120.00 |
| 249 | 10/28/2024 | Reade, Matthew D. | Associate | Travel to Scottsdale, AZ, for witness interviews; participate in facility tour and witness interview with D. Distel. | 12.10 | $920.00 | $11,132.00 |
| 250 | 10/28/2024 | Schiffman, Kelley C. | Associate | Travel to site visit in Arizona; prepare for interview with D. Distel; tour of Scottsdale facility; discussion with D. Distel; debrief with team. | 12.00 | $985.00 | $11,820.00 |
| 251 | 10/28/2024 | Sella, Chandler J. | Paralegal | Meet with D. Fialkowski and S. Cohen regarding CaseMap database; meet with D. Fialkowski regarding trial related tasks to complete; prepare materials for CaseMap. | 3.00 | $475.00 | $1,425.00 |
| 252 | 10/29/2024 | Anderson, Rachel T. | Associate | Prepare for meetings with A. DeTate and B. Joseph; meet with A. DeTate; meet with B. Joseph; meet with L. Thording; meet with team to debrief. | 13.00 | $850.00 | $11,050.00 |
| 253 | 10/29/2024 | Fialkowski, Danielle M. | Paralegal | Prepare chart of written discovery requests and corresponding responses. | 2.10 | $475.00 | $997.50 |
| 254 | 10/29/2024 | Goldsmith, Andrew E. | Partner | Attend witness interviews. | 10.40 | $1,450.00 | $15,080.00 |
| 255 | 10/29/2024 | Ho, Derek T. | Partner | Review documents; meet with client. | 13.30 | $1,795.00 | $23,873.50 |
| 256 | 10/29/2024 | Morales-Kimball, Annamaria M. | Associate | Prepare for and attend client meetings; follow up regarding same. | 12.90 | $920.00 | $11,868.00 |
| 257 | 10/29/2024 | Reade, Matthew D. | Associate | Participate in witness interviews with A. DeTate, L. Thording, and others; meetings with D. Ho and others to discuss witnesses and trial strategy; review and summarize notes from witness interviews. | 13.60 | $920.00 | $12,512.00 |
| 258 | 10/29/2024 | Schiffman, Kelley C. | Associate | Attend Scottsdale site visit and witness interviews. | 12.00 | $985.00 | $11,820.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 259 | 10/30/2024 | Anderson, Rachel T. | Associate | Meet with R. Ferreira; meet with R. Chudzik; meet with Dr. Seifert; meet with K. Reyes; meet with M. Snyder; meet with team to strategize and debrief. | 10.80 | $850.00 | $9,180.00 |
| 260 | 10/30/2024 | Endo, Mary Ann K. | Research Director | Research Innovative Health's patents and published patent applications. | 1.10 | $555.00 | $610.50 |
| 261 | 10/30/2024 | Fialkowski, Danielle M. | Paralegal | Prepare chart of written discovery requests and corresponding responses; draft list of missing written discovery documents. | 4.20 | $475.00 | $1,995.00 |
| 262 | 10/30/2024 | Goldsmith, Andrew E. | Partner | Meet with case team regarding strategy; interview potential witnesses; travel from Scottsdale, Arizona to Washington, DC; attend to correspondence regarding trial preparation. | 9.80 | $1,450.00 | $14,210.00 |
| 263 | 10/30/2024 | Ho, Derek T. | Partner | Attend client meetings; return to DC. | 11.00 | $1,795.00 | $19,745.00 |
| 264 | 10/30/2024 | Morales-Kimball, Annamaria M. | Associate | Prepare for and attend client meetings; follow up regarding same. | 11.60 | $920.00 | $10,672.00 |
| 265 | 10/30/2024 | Reade, Matthew D. | Associate | Participate in witness interviews with R. Ferreira, others; discuss same with D. Ho, R. Anderson, and others. | 11.00 | $920.00 | $10,120.00 |
| 266 | 10/30/2024 | Schiffman, Kelley C. | Associate | Attend Scottsdale site visit and witness interviews; travel back from Scottsdale site visit. | 10.00 | $985.00 | $9,850.00 |
| 267 | 10/31/2024 | Anderson, Rachel T. | Associate | Return travel from Scottsdale. | 6.60 | $850.00 | $5,610.00 |
| 268 | 10/31/2024 | Goldsmith, Andrew E. | Partner | Review A. Morales-Kimball research regarding potential witnesses; review jury exercise proposal; review summary of meet and confer regarding Biosense document production; prepare for oral argument moot. | 2.00 | $1,450.00 | $2,900.00 |
| 269 | 10/31/2024 | Morales-Kimball, Annamaria M. | Associate | Travel from client meeting; attend to correspondence; document review | 4.70 | $920.00 | $4,324.00 |
| 270 | 10/31/2024 | Reade, Matthew D. | Associate | Email E. McClellan regarding materials for hearing preparation; return travel to Washington D.C. from witness interviews in Scottsdale, Arizona; prepare for hearing regarding motion for updated catheter sales data. | 8.60 | $920.00 | $7,912.00 |

26

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 271 | 11/1/2024 | Goldsmith, Andrew E. | Partner | Attend oral argument moot for M. Reade. | 0.70 | $1,450.00 | $1,015.00 |
| 272 | 11/1/2024 | Reade, Matthew D. | Associate | Prepare for hearing regarding motion for updated catheter sales data. | 7.30 | $920.00 | $6,716.00 |
| 273 | 11/1/2024 | Sella, Chandler J. | Paralegal | Research and draft workstream tracker. | 3.00 | $475.00 | $1,425.00 |
| 274 | 11/2/2024 | Reade, Matthew D. | Associate | Prepare for hearing regarding motion for updated catheter sales data. | 1.80 | $920.00 | $1,656.00 |
| 275 | 11/3/2024 | Morales-Kimball, Annamaria M. | Associate | Attention to research workstreams; attention to correspondence; attention to E. Forister report; review follow up from client visit. | 3.00 | $920.00 | $2,760.00 |
| 276 | 11/3/2024 | Reade, Matthew D. | Associate | Prepare for and travel to hearing regarding motion for updated catheter sales data; email A. Morales-Kimball and K. Schiffman regarding key trial preparation tasks. | 9.40 | $920.00 | $8,648.00 |
| 277 | 11/4/2024 | Goldsmith, Andrew E. | Partner | Review E. Forister supplemental report; meet with S. Quirk regarding case. | 5.90 | $1,450.00 | $8,555.00 |
| 278 | 11/4/2024 | Morales-Kimball, Annamaria M. | Associate | Attend associate team telephone call; attend to correspondence. | 1.20 | $920.00 | $1,104.00 |
| 279 | 11/4/2024 | Quirk, Sean P. | Associate | Confer with A. Goldsmith and K. Schiffman for onboarding. | 0.90 | $850.00 | $765.00 |
| 280 | 11/4/2024 | Reade, Matthew D. | Associate | Prepare for and attend hearing regarding motion for updated catheter sales data; meet with A. Morales-Kimball and K. Schiffman regarding trial preparation; email K. Schiffman and others regarding trial preparation. | 10.70 | $920.00 | $9,844.00 |
| 281 | 11/4/2024 | Schiffman, Kelley C. | Associate | Attend to workflow planning; onboard S. Quirk; review E. Forister draft. | 2.30 | $985.00 | $2,265.50 |
| 282 | 11/5/2024 | Goldsmith, Andrew E. | Partner | Review summary of oral argument; meet with co-counsel regarding strategy; attend to correspondence regarding trial preparation. | 0.70 | $1,450.00 | $1,015.00 |
| 283 | 11/5/2024 | Morales-Kimball, Annamaria M. | Associate | Review expert report; weekly team telephone call; follow up from same. | 2.30 | $920.00 | $2,116.00 |

27

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|------------------------------|-------|------|------|
| 284 | 11/5/2024 | Moreira, Marc F. | Researcher | Research publicly available information on Biosense and nonparty witnesses. | 7.50 | $210.00 | $1,575.00 |
| 285 | 11/5/2024 | Quirk, Sean P. | Associate | Confer with M. Reade regarding Octaray and Optrell hearing; review case summary memorandum and district court 2022 decision; confer with K. Schiffman and others regarding magistrate judge hearing, Scottsdale trip, and mock-jury exercise. | 2.50 | $850.00 | $2,125.00 |
| 286 | 11/5/2024 | Reade, Matthew D. | Associate | Return travel to Washington, D.C. from hearing on motion to require production of catheter sales data. | 9.30 | $920.00 | $8,556.00 |
| 287 | 11/5/2024 | Schiffman, Kelley C. | Associate | Attend weekly team meeting; conversation with Consilio representative regarding TAR; organize review of Biosense witnesses; organize E. Forister meetings. | 2.50 | $985.00 | $2,462.50 |
| 288 | 11/5/2024 | Sella, Chandler J. | Paralegal | Correspond regarding examination outlines and trial organization; research regarding local rules; review files received from co-counsel. | 5.00 | $475.00 | $2,375.00 |
| 289 | 11/6/2024 | Fialkowski, Danielle M. | Paralegal | Attend team meeting regarding case strategy and upcoming trial deadlines. | 0.70 | $475.00 | $332.50 |
| 290 | 11/6/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy. | 1.30 | $1,450.00 | $1,885.00 |
| 291 | 11/6/2024 | Ho, Derek T. | Partner | Attend weekly team meeting; review and comment on draft expert report. | 3.00 | $1,795.00 | $5,385.00 |
| 292 | 11/6/2024 | Morales-Kimball, Annamaria M. | Associate | Attend team meeting; follow up from same; attend to correspondence. | 2.60 | $920.00 | $2,392.00 |
| 293 | 11/6/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding case management and trial team; draft pro hac vice paperwork; confer with D. Ho and others regarding trial witnesses, document review, and mock-jury exercise; review district court 2022 decision and E. Forister report. | 7.90 | $850.00 | $6,715.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 294 | 11/6/2024 | Reade, Matthew D. | Associate | Attend to correspondence regarding E. Forister's supplemental expert report; participate in telephone calls with K. Schiffman and others regarding trial preparation; email K. Schiffman and S. Quirk regarding Innovative key documents review; prepare for and attend meeting with E. Forister and others regarding use of catheter sales data. | 3.50 | $920.00 | $3,220.00 |
| 295 | 11/6/2024 | Schiffman, Kelley C. | Associate | Confer with S. Quirk; weekly team meeting; confer with A. Morales-Kimball and J. Berhold; confer with E. Forister; meeting with expert subgroup; draft agenda for weekly meeting. | 4.50 | $985.00 | $4,432.50 |
| 296 | 11/6/2024 | Sella, Chandler J. | Paralegal | Attend weekly internal meeting. | 1.00 | $475.00 | $475.00 |
| 297 | 11/7/2024 | Fialkowski, Danielle M. | Paralegal | Prepare for and attend meeting regarding CaseMap training. | 2.20 | $475.00 | $1,045.00 |
| 298 | 11/7/2024 | Goldsmith, Andrew E. | Partner | Email internal team regarding J. Selna practices; review A. Morales-Kimball research regarding Biosense documents; review E. Forister report; meet with internal team regarding CaseMap; telephone call with K. Schiffman regarding E. Forister report. | 3.20 | $1,450.00 | $4,640.00 |
| 299 | 11/7/2024 | Ho, Derek T. | Partner | Confer with team regarding expert report and jury exercise. | 0.80 | $1,795.00 | $1,436.00 |
| 300 | 11/7/2024 | Morales-Kimball, Annamaria M. | Associate | Team meeting regarding trial exhibits; attend to correspondence. | 1.20 | $920.00 | $1,104.00 |
| 301 | 11/7/2024 | Moreira, Marc F. | Researcher | Research publicly available information on Biosense and nonparty witnesses. | 0.60 | $210.00 | $126.00 |
| 302 | 11/7/2024 | Quirk, Sean P. | Associate | Confer with A. Goldsmith, K. Schiffman and others regarding Judge Selna trial transcripts, mock-jury exercise, and case factual overview; attend CaseMap training; review and code Innovative Health Hot/Super Hot documents. | 3.60 | $850.00 | $3,060.00 |
| 303 | 11/7/2024 | Reade, Matthew D. | Associate | Meet with K. Schiffman and others regarding order of proof; review key Biosense documents; email A. Goldsmith and others regarding mock jury exercise. | 1.90 | $920.00 | $1,748.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 304 | 11/7/2024 | Schiffman, Kelley C. | Associate | Confer with S. Quirk to bring him up to speed on the case; review E. Forister draft supplemental outline; CaseMap presentation; conversation with M. Summers regarding E. Forister draft. | 7.00 | $985.00 | $6,895.00 |
| 305 | 11/7/2024 | Sella, Chandler J. | Paralegal | Prepare Case Map database for tutorial; present Case Map tutorial. | 4.00 | $475.00 | $1,900.00 |
| 306 | 11/8/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team and co-counsel regarding E. Forister report. | 1.90 | $1,450.00 | $2,755.00 |
| 307 | 11/8/2024 | Ho, Derek T. | Partner | Attend conference call with internal team to prepare for expert call; conference call with expert; work on expert outline. | 2.00 | $1,795.00 | $3,590.00 |
| 308 | 11/8/2024 | Quirk, Sean P. | Associate | Review and code Innovative Health Hot/Super Hot documents; confer with D. Ho and others regarding mock-jury exercise. | 4.70 | $850.00 | $3,995.00 |
| 309 | 11/8/2024 | Reade, Matthew D. | Associate | Attend to telephone calls with K. Schiffman, D. Ho, and others regarding supplemental expert report; attend to correspondence regarding E. Forister's supplemental expert report; review key Biosense documents. | 3.00 | $920.00 | $2,760.00 |
| 310 | 11/8/2024 | Schiffman, Kelley C. | Associate | Attend meetings regarding E. Forister supplemental report; draft order of proof. | 4.50 | $985.00 | $4,432.50 |
| 311 | 11/8/2024 | Sella, Chandler J. | Paralegal | Research Judge Selna's prior trials. | 2.00 | $475.00 | $950.00 |
| 312 | 11/9/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence. | 1.00 | $920.00 | $920.00 |
| 313 | 11/9/2024 | Quirk, Sean P. | Associate | Review and code Innovative Health Hot/Super Hot documents; confer with K. Schiffman and others regarding Hot document review. | 1.10 | $850.00 | $935.00 |
| 314 | 11/9/2024 | Reade, Matthew D. | Associate | Review key Biosense documents. | 3.90 | $920.00 | $3,588.00 |
| 315 | 11/9/2024 | Schiffman, Kelley C. | Associate | Draft order of proof. | 4.00 | $985.00 | $3,940.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 316 | 11/10/2024 | Goldsmith, Andrew E. | Partner | Revise order of proof. | 0.40 | $1,450.00 | $580.00 |
| 317 | 11/10/2024 | Quirk, Sean P. | Associate | Review and code Innovative Health Hot/Super Hot documents; confer with K. Schiffman and others regarding Hot document review. | 3.20 | $850.00 | $2,720.00 |
| 318 | 11/10/2024 | Reade, Matthew D. | Associate | Review key Biosense documents. | 6.50 | $920.00 | $5,980.00 |
| 319 | 11/10/2024 | Schiffman, Kelley C. | Associate | Review and provide comment on revised E. Forister report structure. | 1.50 | $985.00 | $1,477.50 |
| 320 | 11/11/2024 | Anderson, Rachel T. | Associate | Attend to correspondence regarding document review and witness preparation; review order of proof. | 2.60 | $850.00 | $2,210.00 |
| 321 | 11/11/2024 | Fialkowski, Danielle M. | Paralegal | Review examples of issues trees in order to circulate internally for attorney review. | 1.60 | $475.00 | $760.00 |
| 322 | 11/11/2024 | Goldsmith, Andrew E. | Partner | Revise order of proof; meet with internal team regarding E. Forister report. | 3.30 | $1,450.00 | $4,785.00 |
| 323 | 11/11/2024 | Ho, Derek T. | Partner | Attend conference call with internal team regarding E. Forister report and analysis. | 2.00 | $1,795.00 | $3,590.00 |
| 324 | 11/11/2024 | Moreira, Marc F. | Researcher | Research publicly available information on Biosense and nonparty witnesses; research guidance from government agencies on the benefits of reusing medical devices. | 6.80 | $210.00 | $1,428.00 |
| 325 | 11/11/2024 | Quirk, Sean P. | Associate | Review and code Innovative Health Hot/Super Hot documents; confer with K. Schiffman and others regarding Order of Proof. | 7.50 | $850.00 | $6,375.00 |
| 326 | 11/11/2024 | Reade, Matthew D. | Associate | Review key Biosense documents; review proposed order of proof; telephone call with D. Ho, A. Goldsmith, and K. Schiffman regarding order of proof; revise draft order of proof. | 4.20 | $920.00 | $3,864.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 327 | 11/11/2024 | Schiffman, Kelley C. | Associate | Attend meeting regarding order of proof; conversations with M. Summers regarding draft of expert report; coordinate E. Forister's trip to DC for direct exam preparation; conversation with J. Berhold regarding data on for market power; revise draft order of proof. | 6.00 | $985.00 | $5,910.00 |
| 328 | 11/12/2024 | Anderson, Rachel T. | Associate | Correspond with team regarding revised structure of order of proof. | 0.40 | $850.00 | $340.00 |
| 329 | 11/12/2024 | Fialkowski, Danielle M. | Paralegal | Research regarding procedure for trial depositions in the Northern District of California; review local rules regarding same; review prior deposition designations in preparation for importation into TextMap database. | 4.20 | $475.00 | $1,995.00 |
| 330 | 11/12/2024 | Goldsmith, Andrew E. | Partner | Meet with M. Reade regarding mock jury exercise; meet with counsel team regarding strategy; conduct team meeting regarding case status; attend to correspondence regarding E. Forister report; meet with E. Forister regarding report. | 2.70 | $1,450.00 | $3,915.00 |
| 331 | 11/12/2024 | Ho, Derek T. | Partner | Attend internal team meeting; attend meeting with co-counsel and E. Forister. | 2.00 | $1,795.00 | $3,590.00 |
| 332 | 11/12/2024 | Morales-Kimball, Annamaria M. | Associate | Attend team meeting; telephone call with M. Snider. | 2.00 | $920.00 | $1,840.00 |
| 333 | 11/12/2024 | Quirk, Sean P. | Associate | Review and code Innovative Health Hot/Super Hot documents; confer with K. Schiffman and others regarding Order of Proof; confer with K. Schiffman and co-counsel regarding mock-jury exercise, E. Forister's report, witnesses, and trial depositions. | 7.10 | $850.00 | $6,035.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 334 | 11/12/2024 | Reade, Matthew D. | Associate | Review key Biosense documents; outline Biosense's order of proof, and meet with A. Goldsmith regarding same; telephone call with K. Schiffman and others regarding trial strategy; review draft expert report of E. Forister; telephone call with E. Forister and others regarding updated expert report draft; email J. Berhold and others regarding Biosense's Falcon project. | 5.70 | $920.00 | $5,244.00 |
| 335 | 11/12/2024 | Schiffman, Kelley C. | Associate | Draft order of proof; weekly team counsel meeting; conversation with J. Berhold regarding supplemental data; conduct team meeting regarding case status; expert subgroup meeting with E. Forister. | 4.50 | $985.00 | $4,432.50 |
| 336 | 11/13/2024 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman regarding "issue tree" creation for order of proof; draft mock jury verdict form; meet with internal team. | 2.20 | $850.00 | $1,870.00 |
| 337 | 11/13/2024 | Fialkowski, Danielle M. | Paralegal | Review prior deposition designations in preparation for importation into TextMap database; attend team meeting regarding case strategy and upcoming trial deadlines. | 2.70 | $475.00 | $1,282.50 |
| 338 | 11/13/2024 | Goldsmith, Andrew E. | Partner | Meet with case team regarding strategy. | 1.30 | $1,450.00 | $1,885.00 |
| 339 | 11/13/2024 | Ho, Derek T. | Partner | Attend internal team conference call. | 1.30 | $1,795.00 | $2,333.50 |
| 340 | 11/13/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence; follow up from M. Snider telephone call; telephone call regarding M Snider document collection; opposition research; team telephone call. | 5.60 | $920.00 | $5,152.00 |
| 341 | 11/13/2024 | Quirk, Sean P. | Associate | Confer with D. Ho and others regarding witnesses, Order of Proof, and Innovative Health Hot/Super Hot documents; review Ninth Circuit opinion. | 4.90 | $850.00 | $4,165.00 |
| 342 | 11/13/2024 | Reade, Matthew D. | Associate | Review key Biosense documents; telephone call with D. Ho and others regarding trial preparation; attend to correspondence regarding forthcoming expert meetings and witness preparation. | 2.80 | $920.00 | $2,576.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 343 | 11/13/2024 | Schiffman, Kelley C. | Associate | Prepare agenda for team meeting; coordinate E. Forister meeting; confer with K. Fetterman regarding staff attorney assistance; work with Consilio representative on TAR review set-up; draft order of proof; internal team meeting; send follow-up emails from meeting; arrange for mock jury exercise and E. Forister visit next week. | 7.30 | $985.00 | $7,190.50 |
| 344 | 11/13/2024 | Sella, Chandler J. | Paralegal | Attend team meeting; research regarding expert disclosure requirements. | 2.00 | $475.00 | $950.00 |
| 345 | 11/14/2024 | Goldsmith, Andrew E. | Partner | Revise order of proof. | 1.60 | $1,450.00 | $2,320.00 |
| 346 | 11/14/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding E. Forister direct exam outline and Hot/Super Hot documents; review discovery correspondence and Johnson & Johnson materials regarding electrophysiology. | 4.20 | $850.00 | $3,570.00 |
| 347 | 11/14/2024 | Reade, Matthew D. | Associate | Email J. Berhold and others regarding hot Biosense documents; review key Biosense documents. | 1.60 | $920.00 | $1,472.00 |
| 348 | 11/14/2024 | Schiffman, Kelley C. | Associate | Revise order of proof; draft shell for E. Forister direct examination outline. | 1.50 | $985.00 | $1,477.50 |
| 349 | 11/15/2024 | Fialkowski, Danielle M. | Paralegal | Review prior deposition designations in preparation for importation into TextMap database. | 7.60 | $475.00 | $3,610.00 |
| 350 | 11/15/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding E. Forister report; revise E. Forister direct examination outline; meet with nonparty witness regarding potential testimony. | 1.30 | $1,450.00 | $1,885.00 |
| 351 | 11/15/2024 | Ho, Derek T. | Partner | Attend conference call with potential trial witness. | 1.00 | $1,795.00 | $1,795.00 |
| 352 | 11/15/2024 | Morales-Kimball, Annamaria M. | Associate | Coordinate review of M. Snider documents. | 2.20 | $920.00 | $2,024.00 |
| 353 | 11/15/2024 | Parekh, Rohan N. | Staff Attorney | Telephone call with K. Schiffman to discuss case and document review. | 0.20 | $590.00 | $118.00 |

34

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 354 | 11/15/2024 | Quirk, Sean P. | Associate | Review draft of lost profits section of E. Forister direct exam outline; confer with K. Schiffman and others regarding Hot/Super Hot documents; review discovery correspondence and Johnson & Johnson materials regarding electrophysiology. | 7.40 | $850.00 | $6,290.00 |
| 355 | 11/15/2024 | Reade, Matthew D. | Associate | Review key Biosense documents; prepare for and attend telephone call with nonparty witness regarding prospective participation as trial witness; email Kellogg team regarding telephone call with R. Doshi; email E. Forister and others regarding Octaray and Optrell catheters. | 5.00 | $920.00 | $4,600.00 |
| 356 | 11/15/2024 | Schiffman, Kelley C. | Associate | Participate in case onboarding conversation with R. Parekh. | 0.20 | $985.00 | $197.00 |
| 357 | 11/16/2024 | Quirk, Sean P. | Associate | Review draft of lost profits and collections sections of E. Forister direct exam outline; confer with M. Reade and others regarding Hot/Super Hot documents. | 3.00 | $850.00 | $2,550.00 |
| 358 | 11/16/2024 | Reade, Matthew D. | Associate | Review key Biosense documents. | 7.30 | $920.00 | $6,716.00 |
| 359 | 11/16/2024 | Schiffman, Kelley C. | Associate | Arrange meetings; send intro materials to R. Parekh; draft direct examination outline for E. Forister. | 2.00 | $985.00 | $1,970.00 |
| 360 | 11/17/2024 | Anderson, Rachel T. | Associate | Draft assigned sections of E. Forister direct examination; correspond with associate team regarding same; draft issue tree for CaseMap. | 4.80 | $850.00 | $4,080.00 |
| 361 | 11/17/2024 | Fialkowski, Danielle M. | Paralegal | Review prior deposition designations in preparation for importation into TextMap database. | 2.50 | $475.00 | $1,187.50 |
| 362 | 11/17/2024 | Morales-Kimball, Annamaria M. | Associate | Draft E. Forister direct exam outline. | 3.00 | $920.00 | $2,760.00 |
| 363 | 11/17/2024 | Quirk, Sean P. | Associate | Review draft of lost profits and collections sections of E. Forister direct exam outline; confer with M. Reade and others regarding Innovative Health Hot/Super Hot documents; draft Innovative Health Hot/Super Hot documents presentation for team meeting. | 3.20 | $850.00 | $2,720.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 364 | 11/17/2024 | Reade, Matthew D. | Associate | Review key Biosense documents. | 4.80 | $920.00 | $4,416.00 |
| 365 | 11/17/2024 | Schiffman, Kelley C. | Associate | Draft direct examination outline for E. Forister; review issue tree for CaseMap. | 3.00 | $985.00 | $2,955.00 |
| 366 | 11/18/2024 | Anderson, Rachel T. | Associate | Review edits from K. Schiffman to issue tree; correspond with associate team regarding same; revise and update assignment tracker; review TAR document batch; correspond with associate team regarding coding procedure for duplicate documents. | 1.90 | $850.00 | $1,615.00 |
| 367 | 11/18/2024 | Goldsmith, Andrew E. | Partner | Email with K. Schiffman regarding E. Forister meeting; revise E. Forister direct examination outline. | 0.90 | $1,450.00 | $1,305.00 |
| 368 | 11/18/2024 | Ho, Derek T. | Partner | Attend to emails with team. | 0.80 | $1,795.00 | $1,436.00 |
| 369 | 11/18/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence; draft mock jury outline; coordinate document review. | 2.80 | $920.00 | $2,576.00 |
| 370 | 11/18/2024 | Parekh, Rohan N. | Staff Attorney | Review hot documents in preparation for document review; review background materials in preparation for review; telephone call with K. Schiffman regarding document review; create searches in Relativity for K. Schiffman; draft email to K. Schiffman regarding Relativity searches. | 6.50 | $590.00 | $3,835.00 |
| 371 | 11/18/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise; confer with M. Reade and others regarding Innovative Health Hot/Super Hot documents; draft Innovative Health Hot/Super Hot documents presentation for team meeting; review Johnson & Johnson materials regarding electrophysiology. | 7.70 | $850.00 | $6,545.00 |
| 372 | 11/18/2024 | Reade, Matthew D. | Associate | Prepare presentation regarding key Biosense documents; meet with S. Quirk regarding hot documents review; review TAR batch documents. | 7.90 | $920.00 | $7,268.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 373 | 11/18/2024 | Schiffman, Kelley C. | Associate | Arrange TAR review; prepare for E. Forister visit; bring R. Parekh up to speed on the case; arrange weekly case meetings; conversation with A. Morales-Kimball and S. Quirk regarding mock jury presentation preparation. | 4.00 | $985.00 | $3,940.00 |
| 374 | 11/19/2024 | Anderson, Rachel T. | Associate | Participate in weekly telephone call with co-counsel; meet with C. Sella and D. Fialkowski regarding issue tree structure, order of proof, and use of CaseMap. | 1.30 | $850.00 | $1,105.00 |
| 375 | 11/19/2024 | Goldsmith, Andrew E. | Partner | Meet with co-counsel regarding strategy; revise E. Forister direct examination outline; meet with E. Forister regarding expert report. | 4.60 | $1,450.00 | $6,670.00 |
| 376 | 11/19/2024 | Ho, Derek T. | Partner | Prepare for and attend meeting with expert. | 3.50 | $1,795.00 | $6,282.50 |
| 377 | 11/19/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury outline; full team meeting; hot document review; conduct M. Snider document review. | 3.80 | $920.00 | $3,496.00 |
| 378 | 11/19/2024 | Moreira, Marc F. | Researcher | Research publicly available information on Biosense and nonparty witnesses. | 2.40 | $210.00 | $504.00 |
| 379 | 11/19/2024 | Parekh, Rohan N. | Staff Attorney | Review M Snider documents in Relativity regarding key document search; draft key document notes list; create Relativity searches for M. Snider documents; review emails from A. Morales-Kimball regarding document review. | 7.20 | $590.00 | $4,248.00 |
| 380 | 11/19/2024 | Quirk, Sean P. | Associate | Draft Innovative Health Hot/Super Hot documents presentation for team meeting; review previous mock jury exercise files; confer with K. Schiffman and co-counsel regarding Order of Proof and witnesses; review Technology-Assisted Review Hot documents and E. Forister direct exam outline redline; review Johnson & Johnson materials regarding electrophysiology. | 10.20 | $850.00 | $8,670.00 |
| 381 | 11/19/2024 | Reade, Matthew D. | Associate | Prepare presentation regarding key Biosense documents; meet with E. Forister and others regarding draft supplemental expert report. | 12.70 | $920.00 | $11,684.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 382 | 11/19/2024 | Schiffman, Kelley C. | Associate | Weekly team meeting; E. Forister visit and discussion. | 5.00 | $985.00 | $4,925.00 |
| 383 | 11/20/2024 | Anderson, Rachel T. | Associate | Meet with E. Forister and team for presentations regarding hot documents; draft mock jury presentation materials. | 4.30 | $850.00 | $3,655.00 |
| 384 | 11/20/2024 | Goldsmith, Andrew E. | Partner | Meet with E. Forister regarding report and direct examination. | 6.60 | $1,450.00 | $9,570.00 |
| 385 | 11/20/2024 | Ho, Derek T. | Partner | Attend meeting with E. Forister. | 2.50 | $1,795.00 | $4,487.50 |
| 386 | 11/20/2024 | Morales-Kimball, Annamaria M. | Associate | Attend team meeting with E. Forister; M. Snider document review. | 4.70 | $920.00 | $4,324.00 |
| 387 | 11/20/2024 | Moreira, Marc F. | Researcher | Research publicly available information on nonparty witnesses. | 1.00 | $210.00 | $210.00 |
| 388 | 11/20/2024 | Parekh, Rohan N. | Staff Attorney | Review M Snider documents in Relativity regarding key document search; draft email to A. Morales-Kimball regarding document review. | 6.90 | $590.00 | $4,071.00 |
| 389 | 11/20/2024 | Quirk, Sean P. | Associate | Draft and present Innovative Health Hot/Super Hot documents presentation to E. Forister and team; attend E. Forister supplemental report meeting and Biosense Hot Documents presentation; review mock-jury exercise outline; review Johnson & Johnson materials regarding electrophysiology. | 7.00 | $850.00 | $5,950.00 |
| 390 | 11/20/2024 | Reade, Matthew D. | Associate | Meet with E. Forister and others regarding draft supplemental expert report and direct examination; review trial-preparation task list. | 7.80 | $920.00 | $7,176.00 |
| 391 | 11/20/2024 | Schiffman, Kelley C. | Associate | Participate in meetings with E. Forister. | 5.80 | $985.00 | $5,713.00 |
| 392 | 11/21/2024 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman regarding research projects and meeting agenda; correspond with S. Quirk regarding hearsay exceptions; participate in weekly internal team meeting. | 0.90 | $850.00 | $765.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 393 | 11/21/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; attend to correspondence regarding settlement conference. | 0.80 | $1,450.00 | $1,160.00 |
| 394 | 11/21/2024 | Ho, Derek T. | Partner | Confer with K. Schiffman; attend internal team meeting; meet with M. Reade regarding Biosense documents. | 4.00 | $1,795.00 | $7,180.00 |
| 395 | 11/21/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence; internal team telephone call; follow up from same; M. Snider document review; mock jury outline. | 2.60 | $920.00 | $2,392.00 |
| 396 | 11/21/2024 | Moreira, Marc F. | Researcher | Research publicly available information on nonparty witnesses. | 0.80 | $210.00 | $168.00 |
| 397 | 11/21/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity; analyze duplicate documents in Relativity for K. Schiffman; review documents in Relativity for responsiveness and issue tags; attend zoom meeting with K. Schiffman regarding discovery; telephone call with K. Schiffman regarding document review. | 6.40 | $590.00 | $3,776.00 |
| 398 | 11/21/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding outstanding legal research items, witness disclosures, and newest Biosense document production; draft legal analysis regarding hearsay exceptions; review previous mock-jury exercise materials; review Biosense materials regarding electrophysiology. | 8.50 | $850.00 | $7,225.00 |
| 399 | 11/21/2024 | Reade, Matthew D. | Associate | Review trial-preparation task list; telephone calls and emails with C. Sella regarding timing for redaction review motion; telephone call with K. Schiffman and others regarding trial preparation; email K. Schiffman and others regarding Octaray and Optrell data; email K. Schiffman and others regarding targeted document searches; review targeted document searches. | 6.20 | $920.00 | $5,704.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 400 | 11/21/2024 | Schiffman, Kelley C. | Associate | Participate in internal team meeting; arrange TAR review; review outline of mock jury presentation; conversation with M. Summers regarding expert draft; review expert draft for streamlining options; conversation with D. Ho regarding expert draft; draft agenda for internal meeting. | 5.00 | $985.00 | $4,925.00 |
| 401 | 11/21/2024 | Sella, Chandler J. | Paralegal | Collect documents identified by E. Forister; correspond with M. Reade regarding redaction review motion; research regarding timeline of discovery motions. | 4.00 | $475.00 | $1,900.00 |
| 402 | 11/22/2024 | Anderson, Rachel T. | Associate | Correspond with others regarding Biosense "credo"; correspond with K. Schiffman regarding mock jury exercise; attend to correspondence regarding elements of proving entitlement to injunction relief. | 0.40 | $850.00 | $340.00 |
| 403 | 11/22/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding evidence and irreparable harm; attend to correspondence regarding M. Snider email. | 0.60 | $1,450.00 | $870.00 |
| 404 | 11/22/2024 | Morales-Kimball, Annamaria M. | Associate | Telephone call regarding mock jury; attention to correspondence. | 1.00 | $920.00 | $920.00 |
| 405 | 11/22/2024 | Parekh, Rohan N. | Staff Attorney | Review Biosense documents in Relativity regarding case coverage policy; search for documents in Relativity relating to hot document; telephone call with M. Reade regarding document review. | 6.70 | $590.00 | $3,953.00 |
| 406 | 11/22/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock-jury exercise; draft legal analysis regarding hearsay exceptions; review previous mock-jury exercise materials; review Biosense materials regarding electrophysiology. | 8.60 | $850.00 | $7,310.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 407 | 11/22/2024 | Reade, Matthew D. | Associate | Research irreparable harm under the Sherman Act; email E. Forister and others regarding irreparable harm and injunctive relief; email R. Parekh regarding key documents review; review reproduction of Octaray and Optrell catheter sales data; email K. Schiffman and others regarding targeted document searches. | 4.90 | $920.00 | $4,508.00 |
| 408 | 11/22/2024 | Schiffman, Kelley C. | Associate | Attend meeting regarding mock jury preparation; prepare for and participate in conversation with M. Summers regarding intervening law for purposes of E. Forister's report; draft outline for mock jury exercise; research regarding recent relevant changes in the law; correspond with R. Parekh regarding upcoming research needs. | 6.00 | $985.00 | $5,910.00 |
| 409 | 11/22/2024 | Sella, Chandler J. | Paralegal | Research regarding Biosense credo in deposition transcripts; collect opposition research videos and websites. | 3.00 | $475.00 | $1,425.00 |
| 410 | 11/23/2024 | Anderson, Rachel T. | Associate | Research recent developments in Ninth Circuit caselaw regarding antitrust violations predicated on design changes. | 0.50 | $850.00 | $425.00 |
| 411 | 11/23/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding Innovative hot documents in support of E. Forister supplemental report. | 0.40 | $850.00 | $340.00 |
| 412 | 11/23/2024 | Reade, Matthew D. | Associate | Review pending trial preparation task list; review targeted document searches; review E. Forister's draft supplemental expert report. | 0.80 | $920.00 | $736.00 |
| 413 | 11/23/2024 | Schiffman, Kelley C. | Associate | Review revised E. Forister draft report. | 4.00 | $985.00 | $3,940.00 |
| 414 | 11/24/2024 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding M. Snider; draft email to A. Morales-Kimball regarding Relativity searches. | 1.20 | $590.00 | $708.00 |
| 415 | 11/24/2024 | Quirk, Sean P. | Associate | Review Innovative hot documents in support of E. Forister supplemental report; confer with K. Schiffman and M. Reade regarding responsive Innovative documents. | 1.00 | $850.00 | $850.00 |
| 416 | 11/24/2024 | Reade, Matthew D. | Associate | Review E. Forister's draft supplemental expert report. | 5.30 | $920.00 | $4,876.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 417 | 11/24/2024 | Schiffman, Kelley C. | Associate | Review revised E. Forister draft report. | 6.00 | $985.00 | $5,910.00 |
| 418 | 11/25/2024 | Anderson, Rachel T. | Associate | Draft mock jury materials; meet with J. Herman regarding mock jury presentation; correspond with K. Schiffman regarding design changes research. | 1.10 | $850.00 | $935.00 |
| 419 | 11/25/2024 | Endo, Mary Ann K. | Research Director | Attend telephone call with K. Schiffman to discuss slides for mock jury exercise. | 0.30 | $555.00 | $166.50 |
| 420 | 11/25/2024 | Goldsmith, Andrew E. | Partner | Meet with M. Hutton regarding mock jury exercise; attend to correspondence regarding mock jury exercise; review E. Forister report. | 1.70 | $1,450.00 | $2,465.00 |
| 421 | 11/25/2024 | Ho, Derek T. | Partner | Conference call with DecisionQuest regarding mock jury exercise; follow up conference call with team. | 1.00 | $1,795.00 | $1,795.00 |
| 422 | 11/25/2024 | Morales-Kimball, Annamaria M. | Associate | Attend telephone call regarding mock jury exercise; follow up from same. | 1.00 | $920.00 | $920.00 |
| 423 | 11/25/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity; search for reprocessing documents in Relativity. | 6.70 | $590.00 | $3,953.00 |
| 424 | 11/25/2024 | Quirk, Sean P. | Associate | Confer with D. Ho and others regarding mock-jury exercise; draft legal analysis regarding hearsay exceptions; review Innovative hot documents in support of E. Forister supplemental report; review Biosense materials regarding electrophysiology. | 9.50 | $850.00 | $8,075.00 |
| 425 | 11/25/2024 | Reade, Matthew D. | Associate | Review E. Forister's draft supplemental expert report; meet with K. Schiffman and others regarding jury exercise; telephone call with A. Goldsmith regarding E. Forister's draft supplemental report. | 0.80 | $920.00 | $736.00 |
| 426 | 11/25/2024 | Schiffman, Kelley C. | Associate | Participate in mock jury preparation telephone call; participate in telephone call with M. Endo regarding slide preparation for mock jury exercise; participate in mock jury planning telephone call with S. Quirk; finalize comments on E. Forister draft report. | 7.00 | $985.00 | $6,895.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 427 | 11/25/2024 | Sella, Chandler J. | Paralegal | Collect documents cited in expert summit presentations for E. Forister; draft list of Bates numbers for same at request of E. Forister. | 2.00 | $475.00 | $950.00 |
| 428 | 11/26/2024 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman and M. Reade regarding mock jury materials; meet with M. Reade regarding same; draft mock jury materials; participate in weekly telephone call with co-counsel; research regarding recent design change law; draft email to team regarding same. | 4.30 | $850.00 | $3,655.00 |
| 429 | 11/26/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding E. Forister report and jury exercise; meet with case team regarding strategy; review Ninth Circuit decision and telephone call with K. Schiffman regarding same. | 1.90 | $1,450.00 | $2,755.00 |
| 430 | 11/26/2024 | Morales-Kimball, Annamaria M. | Associate | Attend weekly team telephone call. | 0.50 | $920.00 | $460.00 |
| 431 | 11/26/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity; build spreadsheet to track discovery research requests;  create searches in Relativity for M. Snider document review; review documents regarding case coverage policy; draft email to team regarding discovery research questions. | 6.90 | $590.00 | $4,071.00 |
| 432 | 11/26/2024 | Quirk, Sean P. | Associate | Draft legal analysis regarding hearsay exceptions; review database search process from R. Parekh; confer with K. Schiffman and co-counsel regarding E. Forister supplemental report, witnesses, and Order of Proof; confer with M. Reade regarding privilege research; review Biosense materials regarding electrophysiology. | 10.20 | $850.00 | $8,670.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 433 | 11/26/2024 | Reade, Matthew D. | Associate | Email K. Schiffman and R. Anderson regarding jury exercise; email M. Summers and others regarding E. Forister's draft supplemental expert report; prepare for telephone call and attend telephone call with R. Anderson regarding mock jury exercise; telephone calls with J. Davis, J. Berhold, K. Schiffman and others regarding trial preparation; correspond with K. Schiffman and others regarding updated initial disclosures and trial preparation tasks; email C. Sella and others regarding initial disclosures. | 5.80 | $920.00 | $5,336.00 |
| 434 | 11/26/2024 | Schiffman, Kelley C. | Associate | Participate in weekly team meeting; respond to E. Forister questions; confer with A. Goldsmith regarding Eastman Kodak; listen to E. Forister deposition video. | 5.30 | $985.00 | $5,220.50 |
| 435 | 11/26/2024 | Sella, Chandler J. | Paralegal | Draft supplemental disclosure template. | 1.00 | $475.00 | $475.00 |
| 436 | 11/27/2024 | Anderson, Rachel T. | Associate | Research developments in design change law; draft correspondence to team regarding same. | 3.20 | $850.00 | $2,720.00 |
| 437 | 11/27/2024 | Goldsmith, Andrew E. | Partner | Review E. Forister report; prepare for and attend telephone call with M. Snider regarding potential testimony. | 1.90 | $1,450.00 | $2,755.00 |
| 438 | 11/27/2024 | Morales-Kimball, Annamaria M. | Associate | Conduct M. Snider document review; telephone call with M. Snider; attention to correspondence. | 5.50 | $920.00 | $5,060.00 |
| 439 | 11/27/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity regarding discovery. | 6.80 | $590.00 | $4,012.00 |
| 440 | 11/27/2024 | Quirk, Sean P. | Associate | Draft and circulate legal analysis regarding hearsay exceptions; research case law regarding privilege challenges; review previous mock-jury exercise materials; confer with K. Schiffman and others regarding mock jury presentation; review Biosense materials regarding electrophysiology. | 8.70 | $850.00 | $7,395.00 |
| 441 | 11/27/2024 | Reade, Matthew D. | Associate | Review E. Forister's draft expert report. | 2.50 | $920.00 | $2,300.00 |
| 442 | 11/27/2024 | Schiffman, Kelley C. | Associate | Review E. Forister report draft. | 2.50 | $985.00 | $2,462.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 443 | 11/29/2024 | Quirk, Sean P. | Associate | Research case law regarding privilege challenges; review previous mock-jury exercise materials; review Biosense materials regarding electrophysiology. | 7.90 | $850.00 | $6,715.00 |
| 444 | 11/29/2024 | Reade, Matthew D. | Associate | Review E. Forister's draft expert report; email S. Quirk regarding research on privilege challenges. | 6.30 | $920.00 | $5,796.00 |
| 445 | 11/29/2024 | Schiffman, Kelley C. | Associate | Review E. Forister report draft. | 5.50 | $985.00 | $5,417.50 |
| 446 | 11/30/2024 | Anderson, Rachel T. | Associate | Correspond with M. Reade regarding strategy regarding waiver of privilege. | 0.40 | $850.00 | $340.00 |
| 447 | 11/30/2024 | Fialkowski, Danielle M. | Paralegal | Review and edit E. Forister second supplemental expert report. | 4.00 | $475.00 | $1,900.00 |
| 448 | 11/30/2024 | Quirk, Sean P. | Associate | Confer with M. Reade and others regarding hot documents and waiver of privilege; confer with K. Schiffman regarding hearsay research. | 1.10 | $850.00 | $935.00 |
| 449 | 11/30/2024 | Reade, Matthew D. | Associate | Draft letter to Biosense regarding improper privilege claims. | 8.00 | $920.00 | $7,360.00 |
| 450 | 11/30/2024 | Schiffman, Kelley C. | Associate | Review E. Forister report draft. | 0.80 | $985.00 | $788.00 |
| 451 | 12/1/2024 | Fialkowski, Danielle M. | Paralegal | Review and edit E. Forister second supplemental expert report. | 7.50 | $475.00 | $3,562.50 |
| 452 | 12/1/2024 | Reade, Matthew D. | Associate | Draft letter to Biosense regarding improper redactions. | 3.50 | $920.00 | $3,220.00 |
| 453 | 12/1/2024 | Schiffman, Kelley C. | Associate | Review D. Fialkowski's edits to report; review redline of E. Forister report. | 1.00 | $985.00 | $985.00 |
| 454 | 12/2/2024 | Anderson, Rachel T. | Associate | Meet with associate team regarding discovery review; review TAR documents; correspond with associate team regarding hot documents; review issue tree. | 2.30 | $850.00 | $1,955.00 |
| 455 | 12/2/2024 | Fialkowski, Danielle M. | Paralegal | Review and edit E. Forister second supplemental expert report. | 8.20 | $475.00 | $3,895.00 |
| 456 | 12/2/2024 | Goldsmith, Andrew E. | Partner | Email with internal team regarding potential M. Snider testimony; attend to correspondence regarding M. Snider. | 0.20 | $1,450.00 | $290.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 457 | 12/2/2024 | Morales-Kimball, Annamaria M. | Associate | Review memorandum regarding hearsay; M. Snider document review; meet with team regarding document review; follow up regarding same; hot document review. | 4.30 | $920.00 | $3,956.00 |
| 458 | 12/2/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity regarding discovery; review documents in Relativity regarding case coverage policy; attend Zoom meeting with K. Schiffman regarding case discovery; edit research question discovery tracker; draft email to K. Schiffman regarding document review. | 6.60 | $590.00 | $3,894.00 |
| 459 | 12/2/2024 | Quirk, Sean P. | Associate | Research case law regarding privilege challenges; review Issue Tree and previous mock jury exercise materials; confer with K. Schiffman and others regarding research discovery review; review background Biosense materials. | 8.70 | $850.00 | $7,395.00 |
| 460 | 12/2/2024 | Reade, Matthew D. | Associate | Draft letter to Biosense regarding improper redactions; telephone call with K. Schiffman and others regarding case management and document searches; review TAR batch for prospective hot documents; review draft issue tree; draft Biosense "red team" order of proof. | 5.30 | $920.00 | $4,876.00 |
| 461 | 12/2/2024 | Schiffman, Kelley C. | Associate | Finalize E. Forister report; team meeting regarding discovery review protocol; coordinate discovery review; finalize amended disclosures. | 4.50 | $985.00 | $4,432.50 |
| 462 | 12/3/2024 | Anderson, Rachel T. | Associate | Correspond with associate team regarding new hot documents and issue tree review; correspond with E. McClellan and team regarding mock jury presentations and travel plans; attend weekly meeting with co-counsel; review red team order of proof; research jury verdict form from previous Judge Selna case; correspond with others regarding same with internal team; finalize TAR batch review; correspond with team regarding same. | 2.70 | $850.00 | $2,295.00 |

46

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 463 | 12/3/2024 | Goldsmith, Andrew E. | Partner | Revise witness disclosures; meet with case team regarding strategy; attend to correspondence regarding witness disclosures. | 1.30 | $1,450.00 | $1,885.00 |
| 464 | 12/3/2024 | Morales-Kimball, Annamaria M. | Associate | Hot document review; draft mock jury materials; attend to correspondence. | 1.10 | $920.00 | $1,012.00 |
| 465 | 12/3/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity regarding discovery. | 2.30 | $590.00 | $1,357.00 |
| 466 | 12/3/2024 | Quirk, Sean P. | Associate | Draft Innovative presentation for mock jury exercise; review and code Technologically Assisted Review (TAR) documents; attend all counsel telephone call regarding Order of Proof and expert reports; review background Biosense materials. | 10.90 | $850.00 | $9,265.00 |
| 467 | 12/3/2024 | Reade, Matthew D. | Associate | Prepare presentation regarding bad Biosense documents; prepare for and attend telephone call with K. Schiffman and others regarding trial preparation and expert depositions; review TAR batch for prospective hot documents. | 7.20 | $920.00 | $6,624.00 |
| 468 | 12/3/2024 | Schiffman, Kelley C. | Associate | Attend weekly meeting with co-counsel; email regarding meeting follow-up; review TAR discovery; prepare amended disclosure for R. Doshi and M. Snider; organize and prepare for mock jury exercise. | 7.50 | $985.00 | $7,387.50 |
| 469 | 12/3/2024 | Sella, Chandler J. | Paralegal | CaseMap meeting with R. Parekh and D. Fialkowski. | 0.50 | $475.00 | $237.50 |
| 470 | 12/4/2024 | Anderson, Rachel T. | Associate | Correspond with associate team regarding mock jury presentation and possible analogies to test for catheter products. | 0.30 | $850.00 | $255.00 |
| 471 | 12/4/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding witnesses and mock jury exercise. | 0.50 | $1,450.00 | $725.00 |
| 472 | 12/4/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury materials. | 6.10 | $920.00 | $5,612.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 473 | 12/4/2024 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents in Relativity regarding discovery; review order of proof and issue tree in preparation for document review; attend Zoom call with C. Sella regarding case map; telephone call with K. Schiffman regarding document review. | 2.30 | $590.00 | $1,357.00 |
| 474 | 12/4/2024 | Quirk, Sean P. | Associate | Draft Innovative presentation for mock jury exercise; confer with M. Reade regarding privilege challenges; review background Biosense materials. | 8.90 | $850.00 | $7,565.00 |
| 475 | 12/4/2024 | Reade, Matthew D. | Associate | Draft letter to Biosense regarding improper redactions; revise draft Biosense order of proof; prepare presentation regarding bad Biosense documents. | 9.00 | $920.00 | $8,280.00 |
| 476 | 12/4/2024 | Schiffman, Kelley C. | Associate | Prepare for mock jury exercise; review S. Quirk's memorandum regarding hearsay exceptions; conversation with R. Parekh regarding discovery review. | 2.00 | $985.00 | $1,970.00 |
| 477 | 12/5/2024 | Anderson, Rachel T. | Associate | Attend internal team meeting; correspond with K. Schiffman regarding motions in limine; participate in telephone call with M. Reade and A. Goldsmith regarding mock jury presentation; review C. Ramos deposition for clips to use in mock jury presentation; participate in telephone call with M. Reade regarding same. | 3.20 | $850.00 | $2,720.00 |
| 478 | 12/5/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; revise Biosense order of proof; meet with internal team regarding jury exercise. | 1.50 | $1,450.00 | $2,175.00 |
| 479 | 12/5/2024 | Ho, Derek T. | Partner | Attend conference calls with internal team. | 1.50 | $1,795.00 | $2,692.50 |
| 480 | 12/5/2024 | Morales-Kimball, Annamaria M. | Associate | Telephone call regarding mock jury exercise; internal team call; attention to correspondence; draft mock jury materials. | 7.30 | $920.00 | $6,716.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 481 | 12/5/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage policy; attend Zoom meeting with K. Schiffman regarding discovery; search for document in Relativity for A. Morales-Kimball; telephone call with K. Schiffman regarding document review. | 4.90 | $590.00 | $2,891.00 |
| 482 | 12/5/2024 | Quirk, Sean P. | Associate | Draft Innovative presentation for mock jury exercise; confer with D. Ho and others regarding crafting analogy; confer with Innovative team regarding document review, deposition schedule, and mock jury exercise; review previous mock jury materials and background Biosense materials. | 9.30 | $850.00 | $7,905.00 |
| 483 | 12/5/2024 | Reade, Matthew D. | Associate | Prepare presentation regarding bad Biosense documents; prepare for and attend telephone call with D. Ho, K. Schiffman, and others regarding trial preparation; prepare for and attend telephone call with A. Goldsmith and R. Anderson regarding jury exercise. | 3.20 | $920.00 | $2,944.00 |
| 484 | 12/5/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentations; weekly internal team meeting; meeting follow-up tasks; meet with D. Ho regarding mock jury presentation; conversation with R. Parekh regarding discovery. | 5.50 | $985.00 | $5,417.50 |
| 485 | 12/6/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury materials; attention to correspondence. | 3.00 | $920.00 | $2,760.00 |
| 486 | 12/6/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage policy. | 3.20 | $590.00 | $1,888.00 |
| 487 | 12/6/2024 | Quirk, Sean P. | Associate | Draft Innovative presentation for mock jury exercise; conduct privilege case law research and confer with M. Reade; review Biosense conference call materials. | 7.30 | $850.00 | $6,205.00 |
| 488 | 12/6/2024 | Reade, Matthew D. | Associate | Revise letter to Biosense regarding improper redactions. | 3.30 | $920.00 | $3,036.00 |
| 489 | 12/6/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentations; send email to opposing counsel regarding deposition dates. | 4.30 | $985.00 | $4,235.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 490 | 12/6/2024 | Sella, Chandler J. | Paralegal | Download documents for redaction challenges. | 1.00 | $475.00 | $475.00 |
| 491 | 12/7/2024 | Goldsmith, Andrew E. | Partner | Revise mock jury instructions and verdict form; attend to correspondence regarding voir dire. | 0.80 | $1,450.00 | $1,160.00 |
| 492 | 12/7/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding Innovative presentation for mock jury exercise. | 0.40 | $850.00 | $340.00 |
| 493 | 12/7/2024 | Reade, Matthew D. | Associate | Revise letter to Biosense regarding improper redactions, and email D. Ho, A. Goldsmith, and Kellogg team regarding same. | 3.50 | $920.00 | $3,220.00 |
| 494 | 12/8/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury materials. | 0.60 | $920.00 | $552.00 |
| 495 | 12/8/2024 | Quirk, Sean P. | Associate | Draft revised Innovative presentation for mock jury exercise; confer with K. Schiffman and others regarding Innovative presentation revisions. | 2.70 | $850.00 | $2,295.00 |
| 496 | 12/8/2024 | Reade, Matthew D. | Associate | Prepare Biosense's presentation and script for mock jury exercise. | 0.50 | $920.00 | $460.00 |
| 497 | 12/9/2024 | Endo, Mary Ann K. | Research Director | Draft plaintiff's slides for mock jury exercise. | 7.40 | $555.00 | $4,107.00 |
| 498 | 12/9/2024 | Fialkowski, Danielle M. | Paralegal | Gather documents cited in mock jury trial presentation and prepare corresponding deposition video clips. | 1.40 | $475.00 | $665.00 |
| 499 | 12/9/2024 | Goldsmith, Andrew E. | Partner | Revise letter to Biosense regarding redactions. | 0.50 | $1,450.00 | $725.00 |
| 500 | 12/9/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage policy. | 0.50 | $590.00 | $295.00 |
| 501 | 12/9/2024 | Quirk, Sean P. | Associate | Revise Innovative presentation for mock jury exercise; review hot documents and tag with issue tree codes; confer with K. Schiffman and others regarding analogy meeting; review background Biosense materials. | 8.10 | $850.00 | $6,885.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 502 | 12/9/2024 | Reade, Matthew D. | Associate | Email K. Schiffman and others regarding Sterilmed catheter collections; prepare Biosense's presentation and script for mock jury exercise; revise letter to Biosense regarding improper redactions. | 2.10 | $920.00 | $1,932.00 |
| 503 | 12/9/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentations. | 2.00 | $985.00 | $1,970.00 |
| 504 | 12/10/2024 | Anderson, Rachel T. | Associate | Review depositions for mock jury presentation; draft list of clips for M. Reade; review draft script. | 1.20 | $850.00 | $1,020.00 |
| 505 | 12/10/2024 | Endo, Mary Ann K. | Research Director | Draft plaintiff's slides for mock jury exercise. | 6.90 | $555.00 | $3,829.50 |
| 506 | 12/10/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding case schedule; revise letter to Biosense regarding redactions. | 0.90 | $1,450.00 | $1,305.00 |
| 507 | 12/10/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |
| 508 | 12/10/2024 | Morales-Kimball, Annamaria M. | Associate | Correspondence regarding opposition research; correspondence regarding case management. | 1.10 | $920.00 | $1,012.00 |
| 509 | 12/10/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage policy; search for documents in Relativity regarding witness opposition research. | 7.00 | $590.00 | $4,130.00 |
| 510 | 12/10/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; confer with K. Schiffman and others regarding team meeting; review background R. Doshi and Biosense materials. | 6.90 | $850.00 | $5,865.00 |
| 511 | 12/10/2024 | Reade, Matthew D. | Associate | Prepare Biosense's presentation and script for mock jury exercise; revise letter to Biosense regarding improper redactions; telephone call with J. Berhold, K. Schiffman, and A. Goldsmith regarding trial preparation; message A. Morales-Kimball and others regarding high-priority document searches; research caselaw regarding timeliness of privilege challenges to trial exhibits. | 9.00 | $920.00 | $8,280.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 512 | 12/10/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; meet with J. Berhold regarding mediation, E. Forister, and scheduling. | 3.00 | $985.00 | $2,955.00 |
| 513 | 12/10/2024 | Sella, Chandler J. | Paralegal | Review discovery files to determine what's missing. | 1.00 | $475.00 | $475.00 |
| 514 | 12/11/2024 | Anderson, Rachel T. | Associate | Meet with associate team regarding upcoming tasks; draft list of motion in limine topics. | 0.70 | $850.00 | $595.00 |
| 515 | 12/11/2024 | Endo, Mary Ann K. | Research Director | Draft plaintiff's slides for mock jury exercise. | 5.40 | $555.00 | $2,997.00 |
| 516 | 12/11/2024 | Fialkowski, Danielle M. | Paralegal | Review local rules and judge's standing orders regarding timeline for pretrial deadlines; revise calendar of pretrial deadlines; attend meeting with K. Schiffman, A. Goldsmith, and C. Sella regarding pretrial deadlines. | 3.60 | $475.00 | $1,710.00 |
| 517 | 12/11/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding draft schedule and meet with internal team regarding same; attend to correspondence regarding E. Forister analysis. | 0.40 | $1,450.00 | $580.00 |
| 518 | 12/11/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |
| 519 | 12/11/2024 | Morales-Kimball, Annamaria M. | Associate | Internal associate telephone call; follow up regarding same. | 0.70 | $920.00 | $644.00 |
| 520 | 12/11/2024 | Parekh, Rohan N. | Staff Attorney | Draft string searches for Relativity document review for A. Morales-Kimball. | 0.20 | $590.00 | $118.00 |
| 521 | 12/11/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; confer with K. Schiffman and others regarding trial preparation task list; review background electrophysiology materials. | 9.10 | $850.00 | $7,735.00 |
| 522 | 12/11/2024 | Reade, Matthew D. | Associate | Prepare Biosense's presentation and script for mock jury exercise; telephone call with K. Schiffman and others regarding trial preparation. | 2.70 | $920.00 | $2,484.00 |
| 523 | 12/11/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; finalize proposed Innovative schedule. | 4.00 | $985.00 | $3,940.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 524 | 12/11/2024 | Sella, Chandler J. | Paralegal | Review and revise letter regarding improper redactions; revise draft schedule; research regarding prior Judge Selna cases. | 5.00 | $475.00 | $2,375.00 |
| 525 | 12/12/2024 | Anderson, Rachel T. | Associate | Review TAR batch and code issue tree tags; draft mock jury script portions; correspond with M. Reade regarding plan for mock jury script and presentation. | 2.40 | $850.00 | $2,040.00 |
| 526 | 12/12/2024 | Endo, Mary Ann K. | Research Director | Draft plaintiff's slides and script for mock jury exercise. | 8.60 | $555.00 | $4,773.00 |
| 527 | 12/12/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |
| 528 | 12/12/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage policy and harm to Innovative. | 4.00 | $590.00 | $2,360.00 |
| 529 | 12/12/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; work on mock jury exercise presentation confer with K. Schiffman and others regarding mock jury exercise and hearsay research; review background electrophysiology materials. | 7.10 | $850.00 | $6,035.00 |
| 530 | 12/12/2024 | Reade, Matthew D. | Associate | Revise letter to Biosense regarding improper redactions; email J. Berhold and others regarding deposition designations; prepare Biosense's presentation and script for mock jury exercise. | 9.20 | $920.00 | $8,464.00 |
| 531 | 12/12/2024 | Schiffman, Kelley C. | Associate | Finalize case schedule; case planning for next week. | 2.50 | $985.00 | $2,462.50 |
| 532 | 12/13/2024 | Endo, Mary Ann K. | Research Director | Revise plaintiff's script and slides for mock jury exercise. | 0.70 | $555.00 | $388.50 |
| 533 | 12/13/2024 | Goldsmith, Andrew E. | Partner | Revise proposed case schedule; attend to correspondence regarding potential mediators; attend to correspondence regarding pretrial tasks. | 0.40 | $1,450.00 | $580.00 |
| 534 | 12/13/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding witness opposition research. | 6.70 | $590.00 | $3,953.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 535 | 12/13/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; draft mock jury exercise presentation terms and analogies; confer with K. Schiffman and others regarding mock jury exercise; review background materials regarding antitrust law and electrophysiology. | 7.80 | $850.00 | $6,630.00 |
| 536 | 12/13/2024 | Reade, Matthew D. | Associate | Prepare Biosense's presentation and script for mock jury exercise; email J. Berhold, A. Goldsmith, and K. Schiffman regarding witness lists; review key documents for trial preparation. | 6.20 | $920.00 | $5,704.00 |
| 537 | 12/13/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; revised case schedule. | 3.00 | $985.00 | $2,955.00 |
| 538 | 12/14/2024 | Anderson, Rachel T. | Associate | Participate in telephone call with M. Reade regarding mock jury presentation; draft mock jury presentation script; review depositions of A. Shalgi and L. Wu regarding same. | 5.10 | $850.00 | $4,335.00 |
| 539 | 12/14/2024 | Endo, Mary Ann K. | Research Director | Revise plaintiff's slides for mock jury exercise. | 0.20 | $555.00 | $111.00 |
| 540 | 12/14/2024 | Quirk, Sean P. | Associate | Draft condensed mock jury exercise presentation; confer with K. Schiffman and others regarding mock jury exercise. | 6.10 | $850.00 | $5,185.00 |
| 541 | 12/14/2024 | Reade, Matthew D. | Associate | Prepare Biosense's presentation and script for mock jury exercise. | 6.50 | $920.00 | $5,980.00 |
| 542 | 12/14/2024 | Schiffman, Kelley C. | Associate | Prepare mock jury exercise. | 1.50 | $985.00 | $1,477.50 |
| 543 | 12/14/2024 | Sella, Chandler J. | Paralegal | Collect documents cited in mock jury outline for presentations. | 2.00 | $475.00 | $950.00 |
| 544 | 12/15/2024 | Anderson, Rachel T. | Associate | Draft mock jury script; draft guide of slides for M. Endo; participate in telephone call with M. Reade regarding same. | 3.20 | $850.00 | $2,720.00 |
| 545 | 12/15/2024 | Endo, Mary Ann K. | Research Director | Draft defendant's presentation for mock jury exercise. | 6.10 | $555.00 | $3,385.50 |
| 546 | 12/15/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury deck and script. | 5.50 | $920.00 | $5,060.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 547 | 12/15/2024 | Quirk, Sean P. | Associate | Draft condensed mock jury exercise presentation and analogies; confer with K. Schiffman and others regarding mock jury exercise. | 2.50 | $850.00 | $2,125.00 |
| 548 | 12/15/2024 | Reade, Matthew D. | Associate | Prepare Biosense's presentation and script for mock jury exercise. | 9.50 | $920.00 | $8,740.00 |
| 549 | 12/15/2024 | Schiffman, Kelley C. | Associate | Prepare mock jury exercise; prepare agenda for tomorrow's meeting. | 1.00 | $985.00 | $985.00 |
| 550 | 12/16/2024 | Anderson, Rachel T. | Associate | Draft mock jury script; attend plaintiff mock jury brainstorming session; attend weekly team conference call. | 3.70 | $850.00 | $3,145.00 |
| 551 | 12/16/2024 | Endo, Mary Ann K. | Research Director | Draft defendant's presentation for mock jury exercise; meet with A. Goldsmith and others to review plaintiff's presentation. | 4.60 | $555.00 | $2,553.00 |
| 552 | 12/16/2024 | Fialkowski, Danielle M. | Paralegal | Gather materials cited in mock jury trial presentations; attend team meeting regarding case strategy and trial deadlines. | 2.60 | $475.00 | $1,235.00 |
| 553 | 12/16/2024 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; meet with internal team regarding mock jury exercise; attend to correspondence regarding expert depositions. | 2.30 | $1,450.00 | $3,335.00 |
| 554 | 12/16/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |
| 555 | 12/16/2024 | Lev, Aaron L. | Researcher | Participate and give feedback in mock jury exercise. | 1.60 | $210.00 | $336.00 |
| 556 | 12/16/2024 | Morales-Kimball, Annamaria M. | Associate | Internal team meeting; attend internal mock jury exercise. | 2.30 | $920.00 | $2,116.00 |
| 557 | 12/16/2024 | Moreira, Marc F. | Researcher | Assist with preparation for mock jury exercise. | 1.60 | $210.00 | $336.00 |
| 558 | 12/16/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding clinical support; review documents regarding opposition research; make edits to opposition research tracker. | 2.80 | $590.00 | $1,652.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 559 | 12/16/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; attend mock jury exercise practice presentation; confer with K. Schiffman and others regarding mock jury exercise and trial deadlines; review background materials regarding electrophysiology. | 10.40 | $850.00 | $8,840.00 |
| 560 | 12/16/2024 | Reade, Matthew D. | Associate | Email C. Sella and others regarding mock jury presentation; email R. Parekh regarding hot document searches; telephone call with K. Schiffman and others regarding trial preparation; meet with K. Schiffman and others regarding Innovative side's mock jury presentation; prepare Biosense's presentation and script for mock jury exercise. | 4.70 | $920.00 | $4,324.00 |
| 561 | 12/16/2024 | Schiffman, Kelley C. | Associate | Preparation for mock jury focus group; attend mock jury focus group; debrief from mock jury focus group; weekly Innovative team meeting; follow-up from team meeting. | 4.30 | $985.00 | $4,235.50 |
| 562 | 12/17/2024 | Anderson, Rachel T. | Associate | Document review for new TAR batches; correspond with associates regarding same. | 0.70 | $850.00 | $595.00 |
| 563 | 12/17/2024 | Endo, Mary Ann K. | Research Director | Review defendant's presentation for mock jury exercise. | 3.30 | $555.00 | $1,831.50 |
| 564 | 12/17/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |
| 565 | 12/17/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury deck and script. | 1.20 | $920.00 | $1,104.00 |
| 566 | 12/17/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding clinical support; download documents from Relativity regarding opposition research. | 2.30 | $590.00 | $1,357.00 |
| 567 | 12/17/2024 | Quirk, Sean P. | Associate | Review Technologically Assisted Review and hot documents and tag with issue tree codes; draft mock jury exercise presentation; confer with K. Schiffman and others regarding mock jury exercise; review background materials regarding electrophysiology. | 10.30 | $850.00 | $8,755.00 |

56

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 568 | 12/17/2024 | Reade, Matthew D. | Associate | Email M. Endo regarding Biosense mock jury slide deck; prepare Biosense's presentation and script for mock jury exercise; review TAR documents search. | 3.10 | $920.00 | $2,852.00 |
| 569 | 12/17/2024 | Schiffman, Kelley C. | Associate | Coordinate with opposing counsel regarding mediator selection and internal scheduling deadlines. | 1.00 | $985.00 | $985.00 |
| 570 | 12/18/2024 | Anderson, Rachel T. | Associate | Review K. Schiffman and M. Reade edits to mock jury verdict, case statement, and jury instructions. | 1.10 | $850.00 | $935.00 |
| 571 | 12/18/2024 | Endo, Mary Ann K. | Research Director | Draft defendant's presentation for mock jury exercise. | 5.20 | $555.00 | $2,886.00 |
| 572 | 12/18/2024 | Fialkowski, Danielle M. | Paralegal | Review Judge Selna's prior pretrial orders and pretrial submission protocols to identify procedures used for deposition designations. | 0.80 | $475.00 | $380.00 |
| 573 | 12/18/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding clinical support; review documents regarding Biosense credo responsibility; review documents regarding case overage policy and revenue. | 6.90 | $590.00 | $4,071.00 |
| 574 | 12/18/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; confer with K. Schiffman and others regarding mock jury exercise; review background materials regarding electrophysiology. | 5.40 | $850.00 | $4,590.00 |
| 575 | 12/18/2024 | Reade, Matthew D. | Associate | Email R. Parekh regarding document searches; review mock jury instructions. | 1.30 | $920.00 | $1,196.00 |
| 576 | 12/18/2024 | Schiffman, Kelley C. | Associate | Review draft mock jury verdict form. | 0.70 | $985.00 | $689.50 |
| 577 | 12/19/2024 | Anderson, Rachel T. | Associate | Review and revise mock jury materials; review and code TAR batch; participate in telephone call with M. Reade regarding mock jury presentation; correspond with S. Quirk regarding B. Joseph direct examination outline. | 0.90 | $850.00 | $765.00 |
| 578 | 12/19/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence and telephone call with co-counsel regarding deposition designations; attend to correspondence regarding mock jury exercise; revise mock jury presentation. | 1.60 | $1,450.00 | $2,320.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 579 | 12/19/2024 | Ho, Derek T. | Partner | Conference call and email with team; meet with K. Schiffman regarding mock jury presentation. | 1.00 | $1,795.00 | $1,795.00 |
| 580 | 12/19/2024 | Morales-Kimball, Annamaria M. | Associate | Attention to correspondence. | 0.50 | $920.00 | $460.00 |
| 581 | 12/19/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage policy and Biosense revenue; review documents regarding potential destruction of catheters. | 7.00 | $590.00 | $4,130.00 |
| 582 | 12/19/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; confer with D. Ho and others regarding mock jury exercise; confer with R. Anderson regarding B. Joseph direct examination outline; review background materials regarding electrophysiology. | 6.10 | $850.00 | $5,185.00 |
| 583 | 12/19/2024 | Reade, Matthew D. | Associate | Prepare for and attend telephone call with J. Berhold and others regarding deposition designations and trial preparation; email A. Goldsmith and others regarding mock jury exercise; review mock jury instructions and verdict form. | 2.30 | $920.00 | $2,116.00 |
| 584 | 12/19/2024 | Schiffman, Kelley C. | Associate | Telephone call with A. Goldsmith, M. Reade, and J. Berhold regarding deposition designations; record videos with E. Forister for use in mock jury presentation; meet with D. Ho regarding mock jury presentation; coordinate Monday mock jury presentation practice; review jury verdict form, jury instructions, and neutral case statement for mock jury presentation. | 5.00 | $985.00 | $4,925.00 |
| 585 | 12/20/2024 | Anderson, Rachel T. | Associate | Review and revise mock jury verdict form, mock jury instructions, and mock jury statement of the case; correspond with team regarding same; participate in telephone call with team regarding direct examination outlines, deposition designations, and TextMap. | 4.70 | $850.00 | $3,995.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 586 | 12/20/2024 | Fialkowski, Danielle M. | Paralegal | Meet with A. Goldsmith and others regarding deposition designations; prepare designation status tracker. | 1.60 | $475.00 | $760.00 |
| 587 | 12/20/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding order of proof; meet with case team regarding direct examinations and deposition designations; revise mock jury presentation. | 3.00 | $1,450.00 | $4,350.00 |
| 588 | 12/20/2024 | Morales-Kimball, Annamaria M. | Associate | Attend to trial exhibit protocol. | 2.00 | $920.00 | $1,840.00 |
| 589 | 12/20/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding potential destruction of reprocessed catheters; search for documents regarding CARTO software updates. | 5.50 | $590.00 | $3,245.00 |
| 590 | 12/20/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; confer with A. Goldsmith and others regarding direct exam outlines and deposition designations; review background materials regarding electrophysiology. | 7.00 | $850.00 | $5,950.00 |
| 591 | 12/20/2024 | Reade, Matthew D. | Associate | Email K. Schiffman and others regarding mock jury trial; telephone calls with A. Goldsmith and others regarding deposition designations; revise script for mock jury exercise. | 1.60 | $920.00 | $1,472.00 |
| 592 | 12/20/2024 | Schiffman, Kelley C. | Associate | Organize mock jury exercise; draft mock jury presentation; coordinate direct examination outline and deposition designation plan; Text-Map training for deposition designations. | 5.00 | $985.00 | $4,925.00 |
| 593 | 12/20/2024 | Sella, Chandler J. | Paralegal | Attend meeting regarding deposition designations and prepare for same. | 1.00 | $475.00 | $475.00 |
| 594 | 12/21/2024 | Anderson, Rachel T. | Associate | Review and revise mock jury script, slides, case statement, jury verdict form, and jury instructions; participate in telephone call with M. Reade regarding same. | 5.00 | $850.00 | $4,250.00 |
| 595 | 12/21/2024 | Goldsmith, Andrew E. | Partner | Revise mock jury materials. | 0.70 | $1,450.00 | $1,015.00 |
| 596 | 12/21/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 597 | 12/21/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 0.70 | $850.00 | $595.00 |
| 598 | 12/21/2024 | Reade, Matthew D. | Associate | Revise script and presentation for mock jury exercise. | 7.30 | $920.00 | $6,716.00 |
| 599 | 12/21/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation. | 1.00 | $985.00 | $985.00 |
| 600 | 12/22/2024 | Anderson, Rachel T. | Associate | Revise draft script and presentation for mock jury exercise; correspond with M. Reade regarding same; revise mock jury instructions; correspond with A. Goldsmith and K. Schiffman regarding same. | 4.10 | $850.00 | $3,485.00 |
| 601 | 12/22/2024 | Goldsmith, Andrew E. | Partner | Revise mock jury materials. | 0.40 | $1,450.00 | $580.00 |
| 602 | 12/22/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 1.60 | $850.00 | $1,360.00 |
| 603 | 12/22/2024 | Reade, Matthew D. | Associate | Revise script and presentation for mock jury exercise; review draft mock jury instructions. | 2.30 | $920.00 | $2,116.00 |
| 604 | 12/22/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; document review. | 2.00 | $985.00 | $1,970.00 |
| 605 | 12/23/2024 | Anderson, Rachel T. | Associate | Participate in meeting regarding mock jury presentations. | 3.20 | $850.00 | $2,720.00 |
| 606 | 12/23/2024 | Fialkowski, Danielle M. | Paralegal | Revise mock jury presentations with updated video clips; communicate with deposition vendor regarding smart summaries. | 1.20 | $475.00 | $570.00 |
| 607 | 12/23/2024 | Goldsmith, Andrew E. | Partner | Attend mock jury run-through; email with internal team regarding deposition summaries. | 3.00 | $1,450.00 | $4,350.00 |
| 608 | 12/23/2024 | Ho, Derek T. | Partner | Prepare for mock jury exercise. | 2.00 | $1,795.00 | $3,590.00 |
| 609 | 12/23/2024 | Morales-Kimball, Annamaria M. | Associate | Prepare mock jury materials; meet with team regarding same; identify trial exhibits | 3.30 | $920.00 | $3,036.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 610 | 12/23/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding software updates and blocking; review documents regarding technology assisted review; telephone call with K. Schiffman regarding document review update; update search issue tracker for document review; create search in Relativity regarding issue tree codes for CaseMap. | 7.00 | $590.00 | $4,130.00 |
| 611 | 12/23/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; attend mock jury exercise practice session with D. Ho and others; review background materials regarding electrophysiology. | 9.10 | $850.00 | $7,735.00 |
| 612 | 12/23/2024 | Reade, Matthew D. | Associate | Present Biosense's mock jury presentation; email K. Kraft and others regarding December 12 letter regarding Biosense's improper redactions; email J. Berhold and others regarding Biosense's December 23 letter regarding its improper redactions. | 7.40 | $920.00 | $6,808.00 |
| 613 | 12/23/2024 | Schiffman, Kelley C. | Associate | Conduct mock jury presentations run-through; conversation with A. Morales-Kimball regarding work stream; conversation with R. Parekh regarding document review. | 6.70 | $985.00 | $6,599.50 |
| 614 | 12/24/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding depositions, confidentiality designations, and privilege claims; review S. Quirk privilege research. | 1.10 | $1,450.00 | $1,595.00 |
| 615 | 12/24/2024 | Morales-Kimball, Annamaria M. | Associate | Review documents to identify trial exhibits. | 2.20 | $920.00 | $2,024.00 |
| 616 | 12/24/2024 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding A. DeTate and technical support for catheters; review documents regarding software updates and blocking. | 1.20 | $590.00 | $708.00 |
| 617 | 12/24/2024 | Quirk, Sean P. | Associate | Review hot documents and tag with issue tree codes; confer with M. Reade and others regarding privilege challenges; review background materials regarding electrophysiology. | 4.50 | $850.00 | $3,825.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 618 | 12/24/2024 | Reade, Matthew D. | Associate | Outline arguments for motion regarding Biosense's improper redactions. | 5.20 | $920.00 | $4,784.00 |
| 619 | 12/24/2024 | Schiffman, Kelley C. | Associate | Document review and issue-tree coding. | 7.00 | $985.00 | $6,895.00 |
| 620 | 12/26/2024 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding deposition procedures; review deposition summaries; draft deposition designations. | 3.20 | $1,450.00 | $4,640.00 |
| 621 | 12/26/2024 | Ho, Derek T. | Partner | Attend to emails with internal team and co-counsel. | 0.80 | $1,795.00 | $1,436.00 |
| 622 | 12/26/2024 | Morales-Kimball, Annamaria M. | Associate | Attend telephone call with S. Quirk and K. Schiffman regarding mock jury; follow up from same; identify trial exhibits | 6.90 | $920.00 | $6,348.00 |
| 623 | 12/26/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding A. DeTate and technical support for catheters; review Innovative documents regarding software updates and blocking; search for document in Relativity for K. Schiffman. | 6.60 | $590.00 | $3,894.00 |
| 624 | 12/26/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise presentation; review hot documents and tag with issue tree codes; confer with M. Reade and others regarding privilege challenges. | 7.10 | $850.00 | $6,035.00 |
| 625 | 12/26/2024 | Reade, Matthew D. | Associate | Outline arguments for motion regarding Biosense's improper redactions. | 6.50 | $920.00 | $5,980.00 |
| 626 | 12/26/2024 | Schiffman, Kelley C. | Associate | Attend mock jury presentation meeting; draft mock jury presentation; coordinate case schedule, weekly internal meetings, discovery review, and deposition scheduling; discovery review. | 7.00 | $985.00 | $6,895.00 |
| 627 | 12/27/2024 | Anderson, Rachel T. | Associate | Revise draft jury instructions; correspond with team regarding same; attend to correspondence regarding Biosense redacted documents. | 1.70 | $850.00 | $1,445.00 |
| 628 | 12/27/2024 | Goldsmith, Andrew E. | Partner | Review M. Reade research regarding redaction and confidentiality issues. | 0.50 | $1,450.00 | $725.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 629 | 12/27/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Innovative customers and case coverage policy; search for documents in Relativity regarding case coverage. | 3.50 | $590.00 | $2,065.00 |
| 630 | 12/27/2024 | Quirk, Sean P. | Associate | Draft revised mock jury exercise presentation; review hot documents and tag with issue tree codes; review hearsay rulings from Judge Selna and confer with K. Schiffman and others; confer with M. Reade and others regarding privilege challenges. | 4.80 | $850.00 | $4,080.00 |
| 631 | 12/27/2024 | Reade, Matthew D. | Associate | Review key filings in Judge Selna's past antitrust jury trials; outline motion in limine regarding Biosense's improper redactions. | 7.50 | $920.00 | $6,900.00 |
| 632 | 12/27/2024 | Schiffman, Kelley C. | Associate | Record E. Forister video for mock jury presentation. | 1.00 | $985.00 | $985.00 |
| 633 | 12/28/2024 | Goldsmith, Andrew E. | Partner | Review M. Reade research regarding privilege and sealing; review Applied Medical Resources order. | 0.80 | $1,450.00 | $1,160.00 |
| 634 | 12/28/2024 | Quirk, Sean P. | Associate | Draft revised mock jury exercise presentation; confer with M. Reade and others regarding privilege challenges. | 4.00 | $850.00 | $3,400.00 |
| 635 | 12/28/2024 | Reade, Matthew D. | Associate | Outline motion in limine regarding Biosense's improper redactions. | 5.30 | $920.00 | $4,876.00 |
| 636 | 12/29/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck. | 2.50 | $920.00 | $2,300.00 |
| 637 | 12/29/2024 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 0.20 | $850.00 | $170.00 |
| 638 | 12/29/2024 | Reade, Matthew D. | Associate | Outline motion in limine regarding Biosense's improper redactions; review documents for issue tree organization; draft talking points for meet and confer regarding redaction issues. | 7.10 | $920.00 | $6,532.00 |
| 639 | 12/30/2024 | Anderson, Rachel T. | Associate | Issue tree coding of hot documents. | 0.30 | $850.00 | $255.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 640 | 12/30/2024 | Goldsmith, Andrew E. | Partner | Revise letter to Biosense regarding redaction and sealing issues. | 0.50 | $1,450.00 | $725.00 |
| 641 | 12/30/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 1.40 | $920.00 | $1,288.00 |
| 642 | 12/30/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage and customer impact. | 4.30 | $590.00 | $2,537.00 |
| 643 | 12/30/2024 | Quirk, Sean P. | Associate | Draft revised mock jury exercise presentation; review Ninth Circuit standard for blanket protective orders; confer with M. Reade and others regarding privilege challenges; review background antitrust law. | 8.30 | $850.00 | $7,055.00 |
| 644 | 12/30/2024 | Reade, Matthew D. | Associate | Draft reply to Biosense's letter regarding improper redactions and privilege waiver; message A. Morales-Kimball regarding original justifications for Biosense's tie. | 10.10 | $920.00 | $9,292.00 |
| 645 | 12/30/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; review draft letter to Biosense. | 1.50 | $985.00 | $1,477.50 |
| 646 | 12/30/2024 | Sella, Chandler J. | Paralegal | Review letter regarding proposed redactions. | 2.00 | $475.00 | $950.00 |
| 647 | 12/31/2024 | Anderson, Rachel T. | Associate | Correspond with M. Reade and K. Schiffman regarding mock jury exercise materials. | 0.20 | $850.00 | $170.00 |
| 648 | 12/31/2024 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 0.30 | $920.00 | $276.00 |
| 649 | 12/31/2024 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage and customer impact. | 2.50 | $590.00 | $1,475.00 |
| 650 | 12/31/2024 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; draft revised mock jury exercise presentation; confer with M. Reade and others regarding privilege challenges; review antitrust case law. | 4.50 | $850.00 | $3,825.00 |
| 651 | 12/31/2024 | Reade, Matthew D. | Associate | Email J. Berhold and others regarding draft reply to Biosense's letter regarding improper redactions; draft talking points for meet and confer regarding redaction issues; revise jury exercise script and presentation. | 5.80 | $920.00 | $5,336.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 652 | 12/31/2024 | Schiffman, Kelley C. | Associate | Draft mock jury presentation and jury instructions. | 7.00 | $985.00 | $6,895.00 |
| 653 | 1/1/2025 | Anderson, Rachel T. | Associate | Revise mock jury instructions; correspond with team regarding same; participate in telephone call with K. Schiffman regarding jury instructions and verdict form. | 0.80 | $850.00 | $680.00 |
| 654 | 1/1/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 0.80 | $850.00 | $680.00 |
| 655 | 1/1/2025 | Reade, Matthew D. | Associate | Draft talking points for meet and confer regarding redaction issues. | 6.60 | $920.00 | $6,072.00 |
| 656 | 1/2/2025 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 0.90 | $920.00 | $828.00 |
| 657 | 1/2/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage and customer impact; draft email to M. Reade regarding document review update. | 3.30 | $590.00 | $1,947.00 |
| 658 | 1/2/2025 | Quirk, Sean P. | Associate | Draft revised mock jury exercise presentation; confer with M. Reade and others regarding privilege challenges; review background antitrust law. | 4.70 | $850.00 | $3,995.00 |
| 659 | 1/2/2025 | Reade, Matthew D. | Associate | Draft talking points for meet and confer regarding redaction issues; email K. Schiffman and others regarding Biosense mock jury presentation; email J. Berhold regarding draft talking points for meet and confer regarding redaction issues. | 1.60 | $920.00 | $1,472.00 |
| 660 | 1/2/2025 | Schiffman, Kelley C. | Associate | Draft mock jury presentation. | 0.80 | $985.00 | $788.00 |
| 661 | 1/2/2025 | Sella, Chandler J. | Paralegal | Revise deposition clips for mock jury; meet with A. Morales-Kimball regarding TextMap; | 2.00 | $475.00 | $950.00 |
| 662 | 1/3/2025 | Anderson, Rachel T. | Associate | Correspond with Decision Quest regarding revisions to jury instructions, verdict form, and case statement; review revised drafts of same; correspond with team regarding same; correspond with associate team regarding hot documents. | 0.90 | $850.00 | $765.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 663 | 1/3/2025 | Fialkowski, Danielle M. | Paralegal | Meet with A. Morales-Kimball and C. Sella regarding TextMap; meet with K. Schiffman and C. Sella regarding CaseMap. | 1.10 | $475.00 | $522.50 |
| 664 | 1/3/2025 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence. | 0.50 | $920.00 | $460.00 |
| 665 | 1/3/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Biosense challenges to reprocessing competition. | 2.00 | $590.00 | $1,180.00 |
| 666 | 1/3/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; attend meet and confer with opposing counsel regarding redaction issues; confer with M. Reade and others regarding redaction issues; confer with K. Schiffman and others regarding mock jury exercise materials; review hot documents and tag with issue tree codes. | 7.00 | $850.00 | $5,950.00 |
| 667 | 1/3/2025 | Reade, Matthew D. | Associate | Revise draft talking points for meet and confer regarding redaction issues; email R. Parekh regarding hot document searches; review documents for issue tree; prepare for and lead meet-and-confer with Biosense regarding redaction issues; debrief with K. Schiffman and others regarding same. | 8.00 | $920.00 | $7,360.00 |
| 668 | 1/3/2025 | Schiffman, Kelley C. | Associate | Meet and confer with opposing counsel regarding privilege waiver and sealing protocol; internal debrief after meet and confer; organize mock jury presentation; meet with paralegals regarding CaseMap process; document review. | 5.00 | $985.00 | $4,925.00 |
| 669 | 1/3/2025 | Sella, Chandler J. | Paralegal | Presentation regarding TextMap; prepare CaseMap database. | 1.50 | $475.00 | $712.50 |
| 670 | 1/4/2025 | Ho, Derek T. | Partner | Work on mock jury direct script. | 8.00 | $1,795.00 | $14,360.00 |
| 671 | 1/4/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 0.60 | $850.00 | $510.00 |
| 672 | 1/4/2025 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; draft D. Distel direct exam outline. | 3.00 | $985.00 | $2,955.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 673 | 1/5/2025 | Anderson, Rachel T. | Associate | Revise mock jury script and presentation; revise mock jury instructions and verdict form; draft list of motions in limine and summarize previously filed motions in limine. | 2.50 | $850.00 | $2,125.00 |
| 674 | 1/5/2025 | Ho, Derek T. | Partner | Work on mock jury direct script. | 5.00 | $1,795.00 | $8,975.00 |
| 675 | 1/5/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 1.20 | $850.00 | $1,020.00 |
| 676 | 1/5/2025 | Reade, Matthew D. | Associate | Email C. Sella and R. Anderson regarding mock jury presentation; email S. Quirk and others regarding rule of reason analysis; revise Biosense mock jury presentation and script. | 4.80 | $920.00 | $4,416.00 |
| 677 | 1/5/2025 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; draft D. Distel direct exam outline. | 5.00 | $985.00 | $4,925.00 |
| 678 | 1/6/2025 | Anderson, Rachel T. | Associate | Participate in weekly team conference call; correspond with K. Schiffman regarding E. Forister reply report and L. Wu deposition. | 1.50 | $850.00 | $1,275.00 |
| 679 | 1/6/2025 | Fialkowski, Danielle M. | Paralegal | Draft letter to Biosense regarding pretrial matters; attend team meeting regarding upcoming deadlines and trial strategy. | 2.10 | $475.00 | $997.50 |
| 680 | 1/6/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; revise mock jury presentation. | 4.10 | $1,450.00 | $5,945.00 |
| 681 | 1/6/2025 | Ho, Derek T. | Partner | Attend team meeting; work on trial assignments and outstanding action items. | 2.50 | $1,795.00 | $4,487.50 |
| 682 | 1/6/2025 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 5.60 | $920.00 | $5,152.00 |
| 683 | 1/6/2025 | Quirk, Sean P. | Associate | Draft mock jury rebuttal presentation and revised opening presentation; draft B. Joseph direct exam outline; attend team conference call with D. Ho and others; confer with K. Schiffman and others regarding mock jury exercise materials; review background electrophysiology materials. | 9.80 | $850.00 | $8,330.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 684 | 1/6/2025 | Reade, Matthew D. | Associate | Prepare for and attend telephone call with D. Ho and others regarding trial preparation, including motions in limine; review documents for issue tree. | 2.30 | $920.00 | $2,116.00 |
| 685 | 1/6/2025 | Schiffman, Kelley C. | Associate | Weekly team meeting; draft mock jury presentation; conversation with D. Distel regarding direct examination outline. | 6.00 | $985.00 | $5,910.00 |
| 686 | 1/6/2025 | Sella, Chandler J. | Paralegal | Review defendant mock jury presentation. | 2.00 | $475.00 | $950.00 |
| 687 | 1/7/2025 | Anderson, Rachel T. | Associate | Revise and revise draft mock jury script; revise case statement; correspond with team regarding mock jury materials; issue tree coding. | 8.80 | $850.00 | $7,480.00 |
| 688 | 1/7/2025 | Ho, Derek T. | Partner | Work on mock jury presentation. | 6.30 | $1,795.00 | $11,308.50 |
| 689 | 1/7/2025 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; attention to correspondence. | 0.50 | $920.00 | $460.00 |
| 690 | 1/7/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; confer with J. Berhold and others regarding voir dire; confer with K. Schiffman and others regarding mock jury exercise materials; review background antitrust law. | 5.70 | $850.00 | $4,845.00 |
| 691 | 1/7/2025 | Reade, Matthew D. | Associate | Review documents for issue tree; review documents flagged by technology assisted review; revise Biosense mock jury presentation and script. | 4.70 | $920.00 | $4,324.00 |
| 692 | 1/7/2025 | Schiffman, Kelley C. | Associate | Draft mock jury presentation; conversation with D. Ho regarding mock jury presentations; preparation for January 8 meeting regarding internal deadlines; meeting follow-up items from January 6 meeting. | 5.20 | $985.00 | $5,122.00 |
| 693 | 1/7/2025 | Sella, Chandler J. | Paralegal | Review and revise mock jury presentations. | 5.00 | $475.00 | $2,375.00 |
| 694 | 1/8/2025 | Anderson, Rachel T. | Associate | Issue tree coding; correspond with DEG regarding mock jury presentations; document review of new TAR batches. | 5.20 | $850.00 | $4,420.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 695 | 1/8/2025 | Goldsmith, Andrew E. | Partner | Revise letter to defendants regarding pretrial procedures; telephone call with K. Schiffman regarding meet and confer; attend meet and confer regarding trial procedures. | 1.20 | $1,450.00 | $1,740.00 |
| 696 | 1/8/2025 | Morales-Kimball, Annamaria M. | Associate | Draft M. Snider direct outline. | 2.50 | $920.00 | $2,300.00 |
| 697 | 1/8/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; confer with K. Schiffman and others regarding mock jury exercise materials; review background antitrust law. | 2.10 | $850.00 | $1,785.00 |
| 698 | 1/8/2025 | Reade, Matthew D. | Associate | Revise draft letter regarding pretrial procedures; attend meet and confer regarding pretrial procedures; participate in telephone call with K. Schiffman and others regarding pretrial procedures. | 2.40 | $920.00 | $2,208.00 |
| 699 | 1/8/2025 | Schiffman, Kelley C. | Associate | Meet with opposing counsel regarding schedule; draft scheduling letter; prepare for mock jury exercise; prepare for E. Forister deposition preparation. | 6.00 | $985.00 | $5,910.00 |
| 700 | 1/8/2025 | Sella, Chandler J. | Paralegal | Attend meeting regarding pre-trial deadlines; review letter regarding pre-trial deadlines; research regarding pre-trial deadlines; research regarding documents cited in mock jury presentation; attend meet and confer regarding pre-trial deadlines; research regarding Trendsettah voir dire. | 7.60 | $475.00 | $3,610.00 |
| 701 | 1/9/2025 | Anderson, Rachel T. | Associate | Correspond with DEG regarding mock jury presentations and protective orders; correspond with K. Schiffman regarding jury verdict form and instructions. | 1.50 | $850.00 | $1,275.00 |
| 702 | 1/9/2025 | Clanton, Holly H. | Contract Attorney | Review case materials and exhibits; attend telephone call with K. Schiffman to discuss case; attend telephone call with M. Reade to discuss assignments. | 7.00 | $445.00 | $3,115.00 |
| 703 | 1/9/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding jury exercise; attend to correspondence regarding jury exercises; email with A. Morales-Kimball regarding M. Snider documents. | 0.60 | $1,450.00 | $870.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 704 | 1/9/2025 | Ho, Derek T. | Partner | Work on mock jury script. | 2.00 | $1,795.00 | $3,590.00 |
| 705 | 1/9/2025 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 0.50 | $920.00 | $460.00 |
| 706 | 1/9/2025 | Quirk, Sean P. | Associate | Draft revised rebuttal presentation for mock jury exercise; confer with K. Schiffman and others regarding mock jury exercise materials; confer with J. Berhold and others regarding voir dire; review background antitrust law. | 3.30 | $850.00 | $2,805.00 |
| 707 | 1/9/2025 | Reade, Matthew D. | Associate | Attend to correspondence regarding trial preparation; emails and telephone calls with H. Clanton and others regarding targeted searches. | 1.50 | $920.00 | $1,380.00 |
| 708 | 1/9/2025 | Schiffman, Kelley C. | Associate | Draft and coordinate mock jury exercise. | 4.00 | $985.00 | $3,940.00 |
| 709 | 1/9/2025 | Sella, Chandler J. | Paralegal | Draft instructions regarding deposition designations; prepare template spreadsheet to send to Biosense. | 3.00 | $475.00 | $1,425.00 |
| 710 | 1/10/2025 | Anderson, Rachel T. | Associate | Correspond with DEG regarding Biosense mock jury presentations; participate in team conference call; revise summary of the case; participate in telephone call with M. Reade regarding Biosense mock jury presentation; revise mock jury presentation and script to incorporate DEG edits and edits from Decision Quest. | 5.00 | $850.00 | $4,250.00 |
| 711 | 1/10/2025 | Clanton, Holly H. | Contract Attorney | Review case materials; review documents in Relativity for string search for key, case mapping, and issue tagging; create list of key documents for research question per assignment instructions. | 7.00 | $445.00 | $3,115.00 |
| 712 | 1/10/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding jury selection; meet with case team regarding strategy. | 1.80 | $1,450.00 | $2,610.00 |
| 713 | 1/10/2025 | Ho, Derek T. | Partner | Work on mock jury script and slides in conjunction with team. | 3.00 | $1,795.00 | $5,385.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 714 | 1/10/2025 | Morales-Kimball, Annamaria M. | Associate | Attend team meeting; follow up from same; draft mock jury slide deck; revise script regarding same. | 8.60 | $920.00 | $7,912.00 |
| 715 | 1/10/2025 | Quirk, Sean P. | Associate | Review Technologically Assisted Review documents and tag with issue tree codes; attend all counsel conference call regarding mock jury exercise and trial deadlines; revise rebuttal mock jury script; confer with K. Schiffman and others regarding mock jury exercise materials; review background antitrust law. | 5.70 | $850.00 | $4,845.00 |
| 716 | 1/10/2025 | Reade, Matthew D. | Associate | Email C. Sella and R. Anderson regarding Biosense mock jury presentation; participate in telephone call with K. Schiffman and others regarding trial preparation; revise Biosense mock jury presentation and script. | 2.60 | $920.00 | $2,392.00 |
| 717 | 1/10/2025 | Schiffman, Kelley C. | Associate | Draft and coordinate mock jury exercise; full team meeting. | 4.50 | $985.00 | $4,432.50 |
| 718 | 1/10/2025 | Sella, Chandler J. | Paralegal | Attend internal meeting; draft list of potential exhibits. | 2.00 | $475.00 | $950.00 |
| 719 | 1/11/2025 | Anderson, Rachel T. | Associate | Review K. Schiffman revisions to jury instructions and verdict form; correspondence with A. Goldsmith regarding same; revise mock jury presentation and script to incorporate changes to jury verdict form and instructions, as well as comments by A. Goldsmith. | 1.80 | $850.00 | $1,530.00 |
| 720 | 1/11/2025 | Goldsmith, Andrew E. | Partner | Revise mock jury materials; prepare for mock jury presentation. | 3.30 | $1,450.00 | $4,785.00 |
| 721 | 1/11/2025 | Ho, Derek T. | Partner | Work on mock jury script. | 2.00 | $1,795.00 | $3,590.00 |
| 722 | 1/11/2025 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 3.80 | $920.00 | $3,496.00 |
| 723 | 1/11/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding mock jury exercise materials. | 1.90 | $850.00 | $1,615.00 |
| 724 | 1/11/2025 | Reade, Matthew D. | Associate | Revise Biosense mock jury presentation and script. | 4.80 | $920.00 | $4,416.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 725 | 1/11/2025 | Schiffman, Kelley C. | Associate | Revise mock jury instructions and verdict form; prepare mock jury presentation. | 1.30 | $985.00 | $1,280.50 |
| 726 | 1/12/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with team regarding Biosense mock jury script; correspond with team regarding same. | 1.30 | $850.00 | $1,105.00 |
| 727 | 1/12/2025 | Fialkowski, Danielle M. | Paralegal | Revise draft deposition designations for U. Yaron, A. Shalgi, and T. Tuttle. | 1.20 | $475.00 | $570.00 |
| 728 | 1/12/2025 | Goldsmith, Andrew E. | Partner | Prepare for mock jury exercise and meet with internal team regarding same. | 6.20 | $1,450.00 | $8,990.00 |
| 729 | 1/12/2025 | Ho, Derek T. | Partner | Conference call with team regarding mock jury scripts; further edits to mock jury scripts. | 2.50 | $1,795.00 | $4,487.50 |
| 730 | 1/12/2025 | Morales-Kimball, Annamaria M. | Associate | Draft mock jury slide deck; revise script regarding same. | 3.80 | $920.00 | $3,496.00 |
| 731 | 1/12/2025 | Quirk, Sean P. | Associate | Draft revised rebuttal mock jury presentation and script; confer with D. Ho and others regarding mock jury exercise materials; draft B. Joseph direct exam outline. | 6.80 | $850.00 | $5,780.00 |
| 732 | 1/12/2025 | Reade, Matthew D. | Associate | Revise Biosense mock jury presentation and script; telephone call with A. Goldsmith and others regarding mock jury exercise. | 2.90 | $920.00 | $2,668.00 |
| 733 | 1/12/2025 | Schiffman, Kelley C. | Associate | Revise mock jury instructions and verdict form; prepare mock jury presentation; internal mock jury preparation meeting; conversation with D. Ho. | 4.00 | $985.00 | $3,940.00 |
| 734 | 1/13/2025 | Anderson, Rachel T. | Associate | Travel to mock jury exercise; draft A. DeTate direct examination outline; meet with Decision Quest regarding mock jury exercise. | 13.30 | $850.00 | $11,305.00 |
| 735 | 1/13/2025 | Clanton, Holly H. | Contract Attorney | Telephone call with K. Schiffman to discuss case; telephone call with R. Parekh to discuss assignment; review documents in Relativity in string search for key documents, relevancy, and issue codes. | 4.00 | $445.00 | $1,780.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|------------------------------|-------|------|------|
| 736 | 1/13/2025 | Goldsmith, Andrew E. | Partner | Travel from Washington to Irvine for jury exercise; attend to correspondence regarding pretrial procedures; prepare for mock jury exercise; meet with Decision Quest regarding exercise. | 10.50 | $1,450.00 | $15,225.00 |
| 737 | 1/13/2025 | Ho, Derek T. | Partner | Prepare for mock jury exercise. | 11.80 | $1,795.00 | $21,181.00 |
| 738 | 1/13/2025 | Morales-Kimball, Annamaria M. | Associate | Conduct mock jury exercise preparation; travel for same. | 9.50 | $920.00 | $8,740.00 |
| 739 | 1/13/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding reprocessing competition; search for documents in Relativity regarding Biosense liability and collections; telephone call with H. Clanton regarding discovery searches in Relativity; telephone call with K. Schiffman regarding discovery; draft email to team regarding Relativity discovery searches. | 7.30 | $590.00 | $4,307.00 |
| 740 | 1/13/2025 | Quirk, Sean P. | Associate | Confer with D. Ho and others regarding mock jury exercise; attend mock jury preparation meetings; review updates from M. Reade and others regarding privilege challenges; review background antitrust materials. | 9.90 | $850.00 | $8,415.00 |
| 741 | 1/13/2025 | Reade, Matthew D. | Associate | Email D. Ho and others regarding liability justifications for the case coverage policy; revise Biosense mock jury presentation and script; attend preparation meeting for mock jury exercise. | 4.70 | $920.00 | $4,324.00 |
| 742 | 1/13/2025 | Schiffman, Kelley C. | Associate | Conduct discovery review; respond to team emails; travel to mock jury exercise; mock jury exercise initial meeting. | 9.00 | $985.00 | $8,865.00 |
| 743 | 1/14/2025 | Anderson, Rachel T. | Associate | Attend mock jury exercise; summarize deliberations; confer with J. Berhold regarding mock jury instructions; attend dinner meeting with team and discussion regarding mock jury exercise and trial strategy. | 11.50 | $850.00 | $9,775.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 744 | 1/14/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity in string search for key documents, relevancy, and issue codes; set up folder with key documents; correspondence with M. Reade regarding assignment. | 7.00 | $445.00 | $3,115.00 |
| 745 | 1/14/2025 | Goldsmith, Andrew E. | Partner | Prepare for and attend mock jury exercise; evaluate trial office space; meet with case team regarding jury exercise. | 12.80 | $1,450.00 | $18,560.00 |
| 746 | 1/14/2025 | Ho, Derek T. | Partner | Prepare for and participate in mock jury exercise. | 11.50 | $1,795.00 | $20,642.50 |
| 747 | 1/14/2025 | Morales-Kimball, Annamaria M. | Associate | Attend mock jury exercise; follow up from same. | 10.50 | $920.00 | $9,660.00 |
| 748 | 1/14/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding reprocessing competition; search for documents in Relativity regarding case coverage policy. | 4.50 | $590.00 | $2,655.00 |
| 749 | 1/14/2025 | Quirk, Sean P. | Associate | Attend mock jury exercise; confer with D. Ho and others regarding mock jury exercise and witness preparation. | 12.30 | $850.00 | $10,455.00 |
| 750 | 1/14/2025 | Reade, Matthew D. | Associate | Prepare for and attend mock jury exercise; meet with D. Ho and others regarding mock jury exercise and case strategy. | 12.90 | $920.00 | $11,868.00 |
| 751 | 1/14/2025 | Schiffman, Kelley C. | Associate | Attend mock jury exercise. | 11.50 | $985.00 | $11,327.50 |
| 752 | 1/15/2025 | Anderson, Rachel T. | Associate | Return travel from mock jury exercise; summarize reflections on mock jury exercise. | 8.20 | $850.00 | $6,970.00 |
| 753 | 1/15/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity in string search to review for key documents, relevancy, and issue codes. | 7.00 | $445.00 | $3,115.00 |
| 754 | 1/15/2025 | Goldsmith, Andrew E. | Partner | Travel from Irvine to Washington. | 8.00 | $1,450.00 | $11,600.00 |
| 755 | 1/15/2025 | Ho, Derek T. | Partner | Return travel to Washington. | 8.00 | $1,795.00 | $14,360.00 |
| 756 | 1/15/2025 | Morales-Kimball, Annamaria M. | Associate | Return travel from mock jury exercise. | 8.00 | $920.00 | $7,360.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 757 | 1/15/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Biosense liability justification; review TAR batch in Relativity and tag documents for issue tree; analyze Excel of issue tree codes to find gaps in evidence. | 4.00 | $590.00 | $2,360.00 |
| 758 | 1/15/2025 | Quirk, Sean P. | Associate | Draft takeaways from mock jury exercise; confer with D. Ho and others regarding mock jury exercise. | 3.30 | $850.00 | $2,805.00 |
| 759 | 1/15/2025 | Reade, Matthew D. | Associate | Draft motion to exclude Biosense's liability defense; summarize key insights from mock jury exercise. | 3.30 | $920.00 | $3,036.00 |
| 760 | 1/15/2025 | Schiffman, Kelley C. | Associate | Write down reflections regarding mock jury exercise. | 0.50 | $985.00 | $492.50 |
| 761 | 1/16/2025 | Anderson, Rachel T. | Associate | Correspond with A. DeTate regarding meeting to discuss testimony; draft E. Forister deposition preparation outline; correspond with research team regarding L. Wu prior testimony; correspond with associate team regarding hot documents. | 4.90 | $850.00 | $4,165.00 |
| 762 | 1/16/2025 | Clanton, Holly H. | Contract Attorney | Review documents in string searches and TAR batch set, determining key, issue codes, and relevant documents; compile list of key documents and create folder of key documents; correspond with M. Reade regarding findings. | 7.00 | $445.00 | $3,115.00 |
| 763 | 1/16/2025 | Goldsmith, Andrew E. | Partner | Review mock jury exercise; email with internal team regarding potential exhibits. | 0.60 | $1,450.00 | $870.00 |
| 764 | 1/16/2025 | Ho, Derek T. | Partner | Attend to emails with team and co-counsel; schedule witness preparation meetings; attend to case management. | 1.00 | $1,795.00 | $1,795.00 |
| 765 | 1/16/2025 | Lev, Aaron L. | Researcher | Research past cases of L. Wu. | 3.30 | $210.00 | $693.00 |
| 766 | 1/16/2025 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence. | 0.50 | $920.00 | $460.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 767 | 1/16/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding liability justification and case coverage; create Relativity searches for issue tree codes regarding case exhibits; review team emails regarding targeted searches. | 6.00 | $590.00 | $3,540.00 |
| 768 | 1/16/2025 | Quirk, Sean P. | Associate | Confer with D. Ho and others regarding mock jury exercise and witness preparation; confer with M. Reade and others regarding hot document searches and privilege redactions. | 2.90 | $850.00 | $2,465.00 |
| 769 | 1/16/2025 | Reade, Matthew D. | Associate | Email D. Ho and others regarding witness preparation; email H. Clanton and others regarding targeted searches. | 0.90 | $920.00 | $828.00 |
| 770 | 1/16/2025 | Sella, Chandler J. | Paralegal | Draft potential exhibit list. | 5.20 | $475.00 | $2,470.00 |
| 771 | 1/17/2025 | Anderson, Rachel T. | Associate | Meet with team regarding mock jury debrief. | 1.20 | $850.00 | $1,020.00 |
| 772 | 1/17/2025 | Clanton, Holly H. | Contract Attorney | Attend conference call with D. Ho and team regarding document production; attend follow up telephone calls regarding search strategy with R. Parekh; review documents in Relativity on string search for key, issue tag and relevancy; download production documents. | 6.50 | $445.00 | $2,892.50 |
| 773 | 1/17/2025 | Fialkowski, Danielle M. | Paralegal | Revise F. Czajka initial designations. | 0.40 | $475.00 | $190.00 |
| 774 | 1/17/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding jury exercise; review motion for summary judgment; review M. Snider documents. | 1.30 | $1,450.00 | $1,885.00 |
| 775 | 1/17/2025 | Ho, Derek T. | Partner | Attend team meeting; work on witness preparation planning. | 2.00 | $1,795.00 | $3,590.00 |
| 776 | 1/17/2025 | Lev, Aaron L. | Researcher | Research past cases of L. Wu. | 3.00 | $210.00 | $630.00 |
| 777 | 1/17/2025 | Morales-Kimball, Annamaria M. | Associate | Attend team telephone call regarding mock jury; coordinate document production regarding M. Snider; coordinate witness preparation; F. Czajka deposition designations. | 5.00 | $920.00 | $4,600.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 778 | 1/17/2025 | Parekh, Rohan N. | Staff Attorney | Prepare production documents for M. Snider from Relativity for A. Morales-Kimball; search for documents in Relativity regarding case coverage policy and evidence of walk out by technicians; attend zoom meeting with K. Schiffman regarding discovery and mock jury debrief; meet with H. Clanton regarding Relativity discovery searches; review Relativity Assisted review emails from Consillio; perform analysis on Relativity Assisted Review to improve training model for document review. | 8.10 | $590.00 | $4,779.00 |
| 779 | 1/17/2025 | Quirk, Sean P. | Associate | Confer with D. Ho and others regarding mock jury exercise and witness preparation during team meeting; confer with M. Reade and others regarding hot document searches; review documents identified in targeted searches; review background antitrust law. | 7.00 | $850.00 | $5,950.00 |
| 780 | 1/17/2025 | Reade, Matthew D. | Associate | Telephone call with D. Ho and others regarding trial preparation; prepare deposition designations for C. Ramos; email H. Clanton and others regarding targeted searches. | 3.00 | $920.00 | $2,760.00 |
| 781 | 1/17/2025 | Schiffman, Kelley C. | Associate | Review team reflections regarding mock jury exercise; mock jury exercise debrief. | 1.30 | $985.00 | $1,280.50 |
| 782 | 1/17/2025 | Sella, Chandler J. | Paralegal | Attend meeting regarding mock jury exercise; draft potential exhibit list. | 6.00 | $475.00 | $2,850.00 |
| 783 | 1/18/2025 | Goldsmith, Andrew E. | Partner | Review M. Snider documents; review proposed stipulation; review Biosense privilege log. | 0.60 | $1,450.00 | $870.00 |
| 784 | 1/18/2025 | Morales-Kimball, Annamaria M. | Associate | Coordinate document production regarding M. Snider; F. Czajka deposition designation. | 2.40 | $920.00 | $2,208.00 |
| 785 | 1/18/2025 | Quirk, Sean P. | Associate | Confer with D. Ho and others regarding witness preparation; review documents identified in targeted searches. | 2.70 | $850.00 | $2,295.00 |
| 786 | 1/18/2025 | Reade, Matthew D. | Associate | Email R. Ferreira regarding trial preparation. | 0.20 | $920.00 | $184.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 787 | 1/19/2025 | Morales-Kimball, Annamaria M. | Associate | Review hot documents; prepare documents for production. | 1.40 | $920.00 | $1,288.00 |
| 788 | 1/19/2025 | Parekh, Rohan N. | Staff Attorney | Create saved searches in Relativity of issue tree codes in order to aggregate documents and find gaps in evidence for trial. | 4.10 | $590.00 | $2,419.00 |
| 789 | 1/19/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding witness preparation. | 2.60 | $850.00 | $2,210.00 |
| 790 | 1/19/2025 | Reade, Matthew D. | Associate | Confer with S. Quirk and others regarding witness preparation. | 0.20 | $920.00 | $184.00 |
| 791 | 1/20/2025 | Anderson, Rachel T. | Associate | Correspond with team regarding L. Wu deposition and meetings with Innovative witnesses; draft timeline for L. Wu deposition preparations and send to K. Schiffman; participate in telephone call with K. Schiffman regarding same; draft E. Forister deposition preparation outline. | 1.40 | $850.00 | $1,190.00 |
| 792 | 1/20/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding witness preparation; review trial procedures proposal; revise F. Czajka deposition designations; revise M. Snider direct examination outline; email with internal team regarding M. Snider trial preparation. | 2.90 | $1,450.00 | $4,205.00 |
| 793 | 1/20/2025 | Ho, Derek T. | Partner | Emails with team to coordinate witness preparation. | 0.50 | $1,795.00 | $897.50 |
| 794 | 1/20/2025 | Morales-Kimball, Annamaria M. | Associate | Hot document review; attention to correspondence; telephone call with A. Goldsmith; review deposition designations; draft M. Snider outline. | 3.90 | $920.00 | $3,588.00 |
| 795 | 1/20/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; review documents identified in targeted searches and tag with issue tree codes; confer with D. Ho and others regarding witness preparation; review antitrust case law. | 7.00 | $850.00 | $5,950.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 796 | 1/20/2025 | Reade, Matthew D. | Associate | Email D. Ho and others regarding witness preparation sessions; email S. Quirk and others regarding hot Biosense documents. | 1.70 | $920.00 | $1,564.00 |
| 797 | 1/21/2025 | Anderson, Rachel T. | Associate | Revise list of potential motions in limine; correspond with team regarding proposed agenda for co-counsel meeting; attend weekly co-counsel meeting; draft E. Forister deposition preparation memorandum; correspond with K. Schiffman regarding same. | 4.50 | $850.00 | $3,825.00 |
| 798 | 1/21/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity in saved searches for key, relevancy, and issue coding; correspond with M. Reade regarding findings of key documents. | 8.00 | $445.00 | $3,560.00 |
| 799 | 1/21/2025 | Goldsmith, Andrew E. | Partner | Meet with case team regarding strategy. | 1.00 | $1,450.00 | $1,450.00 |
| 800 | 1/21/2025 | Morales-Kimball, Annamaria M. | Associate | Team telephone call regarding document production; follow up from same. | 1.00 | $920.00 | $920.00 |
| 801 | 1/21/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage; review documents in Relativity Assisted Review batches. | 4.70 | $590.00 | $2,773.00 |
| 802 | 1/21/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline, to include reviewing past deposition; attend all counsel conference call with D. Ho and others regarding mock jury exercise, witness preparation, and pretrial motions; review background antitrust law. | 5.20 | $850.00 | $4,420.00 |
| 803 | 1/21/2025 | Reade, Matthew D. | Associate | Telephone call with A. Goldsmith and others regarding trial preparation; email K. Schiffman and others regarding targeted searches. | 0.70 | $920.00 | $644.00 |
| 804 | 1/21/2025 | Schiffman, Kelley C. | Associate | Weekly meeting with co-counsel; preparation for weekly meeting; discovery review; coordinate trial preparation logistics. | 2.00 | $985.00 | $1,970.00 |
| 805 | 1/21/2025 | Sella, Chandler J. | Paralegal | Revise proposed pre-trial schedule based on correspondence between parties; draft CCP tracking log; draft potential exhibit list. | 6.10 | $475.00 | $2,897.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 806 | 1/22/2025 | Anderson, Rachel T. | Associate | Draft L. Wu deposition outline; review and code TAR documents; designate deposition testimony of M. Idio; summarize same for team. | 2.20 | $850.00 | $1,870.00 |
| 807 | 1/22/2025 | Brennan, James P. | Litigation Support Specialist | Participate in Zoom call with realtors in CA to discuss office space near courthouse for use as trial office during proceedings. | 1.00 | $225.00 | $225.00 |
| 808 | 1/22/2025 | Clanton, Holly H. | Contract Attorney | Review documents in TAR workflow for key, issue coding, and relevancy; correspond with K. Schiffman regarding assignments. | 7.00 | $445.00 | $3,115.00 |
| 809 | 1/22/2025 | Goldsmith, Andrew E. | Partner | Telephone call with K. Schiffman regarding E. Forister deposition preparation; prepare for E. Forister deposition preparation. | 2.60 | $1,450.00 | $3,770.00 |
| 810 | 1/22/2025 | Lev, Aaron L. | Researcher | Research past cases of L. Wu. | 3.30 | $210.00 | $693.00 |
| 811 | 1/22/2025 | Morales-Kimball, Annamaria M. | Associate | Research witness locations; correspondence regarding same. | 0.60 | $920.00 | $552.00 |
| 812 | 1/22/2025 | Moreira, Marc F. | Researcher | Research public profile of nonparty witness; research addresses for potential witnesses. | 3.30 | $210.00 | $693.00 |
| 813 | 1/22/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding C. Ramos and Biosense relationship with hospitals. | 2.10 | $590.00 | $1,239.00 |
| 814 | 1/22/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline, to include reviewing past deposition; review search strings and documents identified in targeted searches; review background antitrust law. | 4.80 | $850.00 | $4,080.00 |
| 815 | 1/22/2025 | Reade, Matthew D. | Associate | Email K. Schiffman and others regarding targeted searches; email A. Morales-Kimball regarding witness locations. | 0.30 | $920.00 | $276.00 |
| 816 | 1/22/2025 | Schiffman, Kelley C. | Associate | Discovery review; correspond with D. Distel and J. Berhold; review outline for E. Forister deposition preparation. | 1.00 | $985.00 | $985.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 817 | 1/23/2025 | Anderson, Rachel T. | Associate | Revise deposition preparation outline for E. Forister; correspond with A. Goldsmith and K. Schiffman regarding same; attend deposition preparation meeting with E. Forister and team. | 6.70 | $850.00 | $5,695.00 |
| 818 | 1/23/2025 | Clanton, Holly H. | Contract Attorney | Review documents in TAR batches for key, issue codes, and relevancy in Relativity; review saved searches in Relativity for key, issue codes, and relevancy. | 7.00 | $445.00 | $3,115.00 |
| 819 | 1/23/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding witness preparation; meet with E. Forister regarding deposition preparation. | 2.60 | $1,450.00 | $3,770.00 |
| 820 | 1/23/2025 | Ho, Derek T. | Partner | Work on pretrial schedule; attend deposition preparation meeting with E. Forister and co-counsel. | 3.30 | $1,795.00 | $5,923.50 |
| 821 | 1/23/2025 | Morales-Kimball, Annamaria M. | Associate | Draft M. Snider direct exam outline; review mock jury exercise; opposition research; attention to correspondence. | 8.30 | $920.00 | $7,636.00 |
| 822 | 1/23/2025 | Moreira, Marc F. | Researcher | Research public profile of nonparty witness. | 3.60 | $210.00 | $756.00 |
| 823 | 1/23/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding hospital relationships with Biosense. | 4.00 | $590.00 | $2,360.00 |
| 824 | 1/23/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline, to include reviewing past deposition; review search strings and documents identified in targeted searches; review background antitrust law. | 4.50 | $850.00 | $3,825.00 |
| 825 | 1/23/2025 | Reade, Matthew D. | Associate | Attend to correspondence regarding witness preparation. | 0.10 | $920.00 | $92.00 |
| 826 | 1/23/2025 | Schiffman, Kelley C. | Associate | Work on E. Forister deposition preparation. | 3.50 | $985.00 | $3,447.50 |
| 827 | 1/23/2025 | Sella, Chandler J. | Paralegal | Research regarding total trial time available; draft potential exhibit list. | 6.00 | $475.00 | $2,850.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 828 | 1/24/2025 | Anderson, Rachel T. | Associate | Correspond with D. Ho, A. Goldsmith, and K. Schiffman regarding preparation of E. Forister for deposition; correspond with D. Ho and A. DeTate regarding testimony preparation sessions in D.C.; correspond with S. Quirk regarding B. Joseph direct examination outline; revise and revise same; correspond with team regarding L. Wu supplemental report. | 2.00 | $850.00 | $1,700.00 |
| 829 | 1/24/2025 | Brennan, James P. | Litigation Support Specialist | Calls with potential venues for trial office. | 2.30 | $225.00 | $517.50 |
| 830 | 1/24/2025 | Clanton, Holly H. | Contract Attorney | Review documents in saved search for key, relevancy, and issue codes. | 7.00 | $445.00 | $3,115.00 |
| 831 | 1/24/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding deposition preparation and telephone call with K. Schiffman regarding same. | 1.10 | $1,450.00 | $1,595.00 |
| 832 | 1/24/2025 | Ho, Derek T. | Partner | Coordinate witness preparation meetings. | 0.80 | $1,795.00 | $1,436.00 |
| 833 | 1/24/2025 | Lev, Aaron L. | Researcher | Research past cases of L. Wu. | 0.80 | $210.00 | $168.00 |
| 834 | 1/24/2025 | Morales-Kimball, Annamaria M. | Associate | Work on deposition designations. | 3.50 | $920.00 | $3,220.00 |
| 835 | 1/24/2025 | Moreira, Marc F. | Researcher | Research addresses for potential witnesses. | 1.50 | $210.00 | $315.00 |
| 836 | 1/24/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Biosense relationship with hospitals; draft email to M. Reade regarding targeted string searches in Relativity; edit discovery search tracker for document review. | 5.80 | $590.00 | $3,422.00 |
| 837 | 1/24/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline, to include reviewing past deposition; review search strings and documents identified in targeted searches; review blocking technology materials. | 3.70 | $850.00 | $3,145.00 |
| 838 | 1/24/2025 | Reade, Matthew D. | Associate | Email K. Schiffman and others regarding witness preparation. | 0.30 | $920.00 | $276.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 839 | 1/24/2025 | Schiffman, Kelley C. | Associate | Arrange witness preparation travel; arrange E. Forister deposition preparation sessions. | 2.00 | $985.00 | $1,970.00 |
| 840 | 1/25/2025 | Anderson, Rachel T. | Associate | Review L. Wu supplemental report; designate M. Idio testimony and summarize same for team. | 2.30 | $850.00 | $1,955.00 |
| 841 | 1/25/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; review L. Wu's supplemental report and related correspondence. | 2.20 | $850.00 | $1,870.00 |
| 842 | 1/25/2025 | Reade, Matthew D. | Associate | Email E. Forister and others regarding L. Wu's supplemental report. | 0.30 | $920.00 | $276.00 |
| 843 | 1/26/2025 | Anderson, Rachel T. | Associate | Review L. Wu expert report. | 3.20 | $850.00 | $2,720.00 |
| 844 | 1/26/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding L. Wu report; revise M. Snider direct examination outline. | 0.90 | $1,450.00 | $1,305.00 |
| 845 | 1/26/2025 | Ho, Derek T. | Partner | Review L. Wu supplemental report; work on deposition points. | 2.50 | $1,795.00 | $4,487.50 |
| 846 | 1/26/2025 | Quirk, Sean P. | Associate | Review correspondence regarding L. Wu's supplemental report. | 0.30 | $850.00 | $255.00 |
| 847 | 1/26/2025 | Reade, Matthew D. | Associate | Email K. Schiffman and others regarding updated sales data from Biosense. | 1.00 | $920.00 | $920.00 |
| 848 | 1/27/2025 | Anderson, Rachel T. | Associate | Participate in internal team meeting; meet with C. Sella and A. Morales-Kimball regarding deadlines and trial preparation; participate in telephone call with co-counsel regarding L. Wu expert report. | 3.10 | $850.00 | $2,635.00 |
| 849 | 1/27/2025 | Fialkowski, Danielle M. | Paralegal | Attend team meeting regarding pretrial schedule and case strategy in preparation for trial. | 1.10 | $475.00 | $522.50 |
| 850 | 1/27/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding L. Wu data; meet with internal team regarding strategy; review L. Wu report; meet with E. Forister regarding L. Wu report; revise M. Snider direct examination outline. | 3.40 | $1,450.00 | $4,930.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 851 | 1/27/2025 | Ho, Derek T. | Partner | Attend weekly team meeting; telephone call with E. Forister; review and comment on draft M. Snider direct outline. | 3.80 | $1,795.00 | $6,821.00 |
| 852 | 1/27/2025 | Morales-Kimball, Annamaria M. | Associate | Attend internal team meeting; follow up from same; draft R. Chudzik direct exam outline; review deposition testimony. | 7.00 | $920.00 | $6,440.00 |
| 853 | 1/27/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding catheter benchmarking; search for documents in Relativity in preparation for exhibit lists; attend meeting with K. Schiffman regarding discovery; telephone call with K. Schiffman regarding exhibit list searches. | 6.00 | $590.00 | $3,540.00 |
| 854 | 1/27/2025 | Quirk, Sean P. | Associate | Draft B. Joseph direct exam outline; attend team meeting with D. Ho and others; review correspondence regarding L. Wu's supplemental report; review materials regarding 510(k) submission process. | 4.60 | $850.00 | $3,910.00 |
| 855 | 1/27/2025 | Reade, Matthew D. | Associate | Meet with D. Ho and others regarding trial preparation; email R. Parekh regarding targeted searches; telephone call with J. Berhold and others regarding L. Wu expert report. | 3.90 | $920.00 | $3,588.00 |
| 856 | 1/27/2025 | Schiffman, Kelley C. | Associate | Weekly meeting; expert subgroup meeting with E. Forister; review L. Wu response report. | 5.50 | $985.00 | $5,417.50 |
| 857 | 1/27/2025 | Sella, Chandler J. | Paralegal | Attending weekly internal meeting; research regarding pre-trial deadlines; draft potential exhibit list. | 4.00 | $475.00 | $1,900.00 |
| 858 | 1/28/2025 | Anderson, Rachel T. | Associate | Research regarding Rule 45; summarize same into correspondence with team; participate weekly co-counsel telephone call; correspond with K. Schiffman regarding L. Wu deposition preparation; research regarding judgment as a matter of law in related case; research regarding jury instructions in related case. | 3.30 | $850.00 | $2,805.00 |
| 859 | 1/28/2025 | Clanton, Holly H. | Contract Attorney | Review documents in saved search for key, issue tree codes and relevancy; compile list of key documents; attend telephone call with R. Parekh. | 9.00 | $445.00 | $4,005.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 860 | 1/28/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding Biosense document production; meet with case team regarding strategy; revise R. Chudzik direct examination outline. | 0.90 | $1,450.00 | $1,305.00 |
| 861 | 1/28/2025 | Ho, Derek T. | Partner | Attend team conference call; follow up with team; research regarding separate products. | 2.50 | $1,795.00 | $4,487.50 |
| 862 | 1/28/2025 | Morales-Kimball, Annamaria M. | Associate | Draft R. Chudzik direct exam outline; review deposition testimony; weekly co-counsel meeting. | 8.00 | $920.00 | $7,360.00 |
| 863 | 1/28/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding catheter benchmarking in Relativity; search for documents in Relativity regarding exhibit lists; attend zoom call with K. Schiffman regarding exhibit lists; telephone call with H. Clanton regarding document review. | 5.20 | $590.00 | $3,068.00 |
| 864 | 1/28/2025 | Quirk, Sean P. | Associate | Draft and circulate B. Joseph direct exam outline; attend all counsel conference call regarding E. Forister's supplemental report, calling trial witnesses, and redactions motion; correspond with D. Ho and others regarding C. Ramos; review background materials regarding technology. | 3.80 | $850.00 | $3,230.00 |
| 865 | 1/28/2025 | Reade, Matthew D. | Associate | Attend to correspondence regarding L. Wu expert report; outline R. Ferreira's direct examination; telephone call with J. Berhold and others regarding trial preparation. | 4.20 | $920.00 | $3,864.00 |
| 866 | 1/28/2025 | Schiffman, Kelley C. | Associate | Prepare agenda for weekly co-counsel meeting; discovery review; weekly meeting with co-counsel; conversation with support staff regarding CaseMap; review draft email to opposing counsel regarding E. Forister extension. | 2.80 | $985.00 | $2,758.00 |
| 867 | 1/28/2025 | Sella, Chandler J. | Paralegal | Attend meetings with K. Schiffman regarding Case Map; draft potential exhibit list. | 2.30 | $475.00 | $1,092.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 868 | 1/29/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with D. Ho and team regarding E. Forister reply report; review order of proof and correspondence from K. Schiffman regarding same; review filings in Intuitive Surgical case in preparation for Thursday team meeting. | 4.70 | $850.00 | $3,995.00 |
| 869 | 1/29/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity for saved search, identifying key, issue tags, and relevant documents; compile list of key documents; telephone call with K. Schiffman regarding compiling exhibit spreadsheet. | 8.00 | $445.00 | $3,560.00 |
| 870 | 1/29/2025 | Fialkowski, Danielle M. | Paralegal | Communicate with Veritext regarding request for deposition summaries for witnesses for attorney review and assessment. | 0.60 | $475.00 | $285.00 |
| 871 | 1/29/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding expert reports; meet with internal team regarding expert reports. | 1.10 | $1,450.00 | $1,595.00 |
| 872 | 1/29/2025 | Ho, Derek T. | Partner | Work on L. Wu and E. Forister rebuttal points; attend conference call with team regarding same. | 3.00 | $1,795.00 | $5,385.00 |
| 873 | 1/29/2025 | Lev, Aaron L. | Researcher | Research testimony given by L. Wu. | 6.80 | $210.00 | $1,428.00 |
| 874 | 1/29/2025 | Morales-Kimball, Annamaria M. | Associate | Revise M. Snider direct outline; telephone call regarding expert reply; summarize depositions. | 5.10 | $920.00 | $4,692.00 |
| 875 | 1/29/2025 | Quirk, Sean P. | Associate | Draft initial deposition designations for F. Zare and send to A. Goldsmith for review; confer with D. Ho and others regarding E. Forister and L. Wu reports; confer with K. Schiffman and others regarding witness preparation; review background materials regarding antitrust law. | 7.70 | $850.00 | $6,545.00 |
| 876 | 1/29/2025 | Reade, Matthew D. | Associate | Outline R. Ferreira's direct examination. | 7.10 | $920.00 | $6,532.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 877 | 1/29/2025 | Schiffman, Kelley C. | Associate | Review L. Wu report and prepare for E. Forister reply; review proposed case schedule before sending back to opposing counsel; coordinate review of MAUDE database for manufacturer reports; meeting with E. Forister, Horton, and J. Berhold regarding data for reply report; meet with internal team regarding E. Forister report; prepare for January 30 internal team meeting regarding E. Forister report. | 5.00 | $985.00 | $4,925.00 |
| 878 | 1/29/2025 | Sella, Chandler J. | Paralegal | Revise pre-trial schedule. | 2.00 | $475.00 | $950.00 |
| 879 | 1/30/2025 | Anderson, Rachel T. | Associate | Prepare for meeting with team regarding E. Forister reply report and L. Wu deposition topics; meet with team regarding same; designate deposition testimony of T. Senard. | 6.00 | $850.00 | $5,100.00 |
| 880 | 1/30/2025 | Clanton, Holly H. | Contract Attorney | Review documents in TAR search in Relativity for key documents; review documents in saved search in Relativity for key, issue coding, and relevancy and compile list of key documents. | 9.00 | $445.00 | $4,005.00 |
| 881 | 1/30/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding expert reports. | 3.80 | $1,450.00 | $5,510.00 |
| 882 | 1/30/2025 | Ho, Derek T. | Partner | Attend conference call with internal team regarding E. Forister reply report. | 3.00 | $1,795.00 | $5,385.00 |
| 883 | 1/30/2025 | Lev, Aaron L. | Researcher | Research prior testimony given by L. Wu. | 4.40 | $210.00 | $924.00 |
| 884 | 1/30/2025 | Morales-Kimball, Annamaria M. | Associate | Review deposition summaries; attention to correspondence. | 1.70 | $920.00 | $1,564.00 |
| 885 | 1/30/2025 | Moreira, Marc F. | Researcher | Research public profile of C. Ramos. | 0.80 | $210.00 | $168.00 |
| 886 | 1/30/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding catheter benchmarking; review documents in Relativity regarding Biosense product catalog. | 2.50 | $590.00 | $1,475.00 |
| 887 | 1/30/2025 | Quirk, Sean P. | Associate | Draft initial deposition designations for N. Demczuk; meet with D. Ho and others regarding E. Forister and L. Wu reports; review background materials regarding antitrust law. | 9.40 | $850.00 | $7,990.00 |
| 888 | 1/30/2025 | Reade, Matthew D. | Associate | Outline R. Ferreira's direct examination. | 13.40 | $920.00 | $12,328.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 889 | 1/30/2025 | Schiffman, Kelley C. | Associate | Review Biosense Webster data regarding cases covered using Innovative Health catheters; meet to discuss L. Wu report and E. Forister reply; conversation with J. Davis and M. Summer regarding introduction to E. Forister reply; edit outline for E. Forister reply. | 6.00 | $985.00 | $5,910.00 |
| 890 | 1/30/2025 | Sella, Chandler J. | Paralegal | Revise pretrial deadline schedule; revise witness assignments. | 3.00 | $475.00 | $1,425.00 |
| 891 | 1/31/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with E. Forister and co-counsel regarding key points from L. Wu report to address in reply report; research clinical support revenue. | 2.40 | $850.00 | $2,040.00 |
| 892 | 1/31/2025 | Clanton, Holly H. | Contract Attorney | Review documents in TAR search in Relativity for key documents; telephone call with R. Parekh regarding search strategy; create saved search in Relativity and review documents for key, issue code and relevancy. | 9.00 | $445.00 | $4,005.00 |
| 893 | 1/31/2025 | Fialkowski, Danielle M. | Paralegal | Review draft deposition designations for F. Zare and N. Demczuk. | 0.90 | $475.00 | $427.50 |
| 894 | 1/31/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding expert reports; revise R. Chudzik direct examination outline; revise deposition designations. | 2.70 | $1,450.00 | $3,915.00 |
| 895 | 1/31/2025 | Ho, Derek T. | Partner | Work on B. Joseph direct examination and E. Forister rebuttal; emails with team. | 2.00 | $1,795.00 | $3,590.00 |
| 896 | 1/31/2025 | Lev, Aaron L. | Researcher | Research testimony given by L. Wu. | 2.20 | $210.00 | $462.00 |
| 897 | 1/31/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Abbott catheters and catheter benchmarking; telephone call with K. Schiffman regarding document review; telephone call with H. Clanton regarding targeted searches in Relativity. | 5.40 | $590.00 | $3,186.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 898 | 1/31/2025 | Quirk, Sean P. | Associate | Finalize and send initial deposition designations for N. Demczuk to A. Goldsmith for review; review Technologically Assisted Review and hot documents and tag with issue tree codes; confer with D. Ho and others regarding direct exam outline of B. Joseph; confer with K. Schiffman and others regarding E. Forister and L. Wu reports; review background materials regarding antitrust law. | 5.40 | $850.00 | $4,590.00 |
| 899 | 1/31/2025 | Schiffman, Kelley C. | Associate | Review draft reply introduction outline; conversation with E. Forister, J. Berhold, R. Anderson, and M. Summers regarding L. Wu opinions. | 2.30 | $985.00 | $2,265.50 |
| 900 | 2/1/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with D. Ho and K. Schiffman regarding themes for E. Forister reply report; participate in telephone call with K. Schiffman regarding review of L. Wu report and upcoming meeting with E. Forister. | 1.30 | $850.00 | $1,105.00 |
| 901 | 2/1/2025 | Goldsmith, Andrew E. | Partner | Revise deposition designations; attend to correspondence regarding expert reports; review R. Anderson research regarding trial subpoenas; review Eastman-Kodak factors. | 2.50 | $1,450.00 | $3,625.00 |
| 902 | 2/1/2025 | Ho, Derek T. | Partner | Attend conference call with K. Schiffman and R. Anderson regarding E. Forister rebuttal; attend telephone call with S. Quirk regarding B. Joseph direct. | 1.50 | $1,795.00 | $2,692.50 |
| 903 | 2/1/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct exam outline; confer with D. Ho and others regarding direct exam outline of B. Joseph. | 2.80 | $850.00 | $2,380.00 |
| 904 | 2/1/2025 | Reade, Matthew D. | Associate | Outline R. Ferreira's direct examination. | 3.10 | $920.00 | $2,852.00 |
| 905 | 2/1/2025 | Schiffman, Kelley C. | Associate | Respond to D. Ho emails regarding reply report; conversation with D. Ho and R. Anderson regarding reply brief. | 2.00 | $985.00 | $1,970.00 |
| 906 | 2/2/2025 | Goldsmith, Andrew E. | Partner | Research Eastman Kodak factors; attend to correspondence regarding E. Forister report. | 0.50 | $1,450.00 | $725.00 |
| 907 | 2/2/2025 | Ho, Derek T. | Partner | Work on analysis regarding E. Forister reply opinions. | 2.50 | $1,795.00 | $4,487.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 908 | 2/2/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct exam outline; confer with D. Ho and others regarding direct exam outline of B. Joseph and E. Forister reply report; confer with M. Reade regarding hearsay evidence. | 1.30 | $850.00 | $1,105.00 |
| 909 | 2/2/2025 | Reade, Matthew D. | Associate | Outline R. Ferreira's direct examination. | 8.40 | $920.00 | $7,728.00 |
| 910 | 2/3/2025 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman regarding agenda for weekly team meeting; correspond with D. Ho regarding L. Wu report; analyze L. Wu report sections regarding anticompetitive effect and review E. Forister outline of reply report; meet with team regarding case status and strategy; meet with M. McMahon regarding case status and schedule. | 5.40 | $850.00 | $4,590.00 |
| 911 | 2/3/2025 | Clanton, Holly H. | Contract Attorney | Review documents in saved search in Relativity for key, issue tags and relevancy; attend meeting with D. Ho and team regarding case update. | 9.50 | $445.00 | $4,227.50 |
| 912 | 2/3/2025 | Fialkowski, Danielle M. | Paralegal | Revise motion for order requiring unredacted exhibit exchange and accompanying declaration; finalize exhibits regarding same; attend team meeting regarding trial preparation. | 5.80 | $475.00 | $2,755.00 |
| 913 | 2/3/2025 | Goldsmith, Andrew E. | Partner | Review Eastman Kodak factors; email with internal team regarding redactions; meet with internal team regarding strategy; revise proposed schedule; review E. Forister reply report outline; revise motion for unredacted exhibits; revise declaration in support of motion. | 5.50 | $1,450.00 | $7,975.00 |
| 914 | 2/3/2025 | Ho, Derek T. | Partner | Attend team meeting; work on E. Forister reply points. | 5.30 | $1,795.00 | $9,513.50 |
| 915 | 2/3/2025 | McMahon, Mercedes O. | Paralegal | Attend weekly internal team meeting. | 1.00 | $475.00 | $475.00 |
| 916 | 2/3/2025 | Morales-Kimball, Annamaria M. | Associate | Review deposition summaries; attend correspondence. | 5.10 | $920.00 | $4,692.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 917 | 2/3/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Abbott case support; review documents regarding Biosense non-compete agreements; attend zoom meeting with K. Schiffman regarding discovery; search for documents regarding exhibit list. | 6.20 | $590.00 | $3,658.00 |
| 918 | 2/3/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct exam outline; confer with B. Joseph and others regarding witness preparation session; review Technologically Assisted Review hot documents and tag with issue tree codes; attend team meeting with D. Ho and others regarding trial exhibits, E. Forister reply report, and witness preparation meetings; confer with M. Reade and others regarding motion on redaction exchange. | 8.70 | $850.00 | $7,395.00 |
| 919 | 2/3/2025 | Reade, Matthew D. | Associate | Draft motion for order regarding redactions to trial exhibits; meet with D. Ho and others regarding trial preparation. | 14.60 | $920.00 | $13,432.00 |
| 920 | 2/3/2025 | Sella, Chandler J. | Paralegal | Research regarding pretrial deadlines; attend team meeting; research regarding exhibit list. | 7.00 | $475.00 | $3,325.00 |
| 921 | 2/4/2025 | Anderson, Rachel T. | Associate | Meet with E. Forister, K. Schiffman, D. Ho, and co-counsel regarding reply report; meet with K. Schiffman and D. Ho in preparation for same; draft A. DeTate direct examination outline; correspond with E. Forister regarding "break even" revenue information for clinical support; research regarding same. | 4.60 | $850.00 | $3,910.00 |
| 922 | 2/4/2025 | Clanton, Holly H. | Contract Attorney | Review documents in saved searches in Relativity, reviewing for key, issue tags and relevancy. | 8.50 | $445.00 | $3,782.50 |
| 923 | 2/4/2025 | Fialkowski, Danielle M. | Paralegal | Revise motion for order requiring unredacted exhibit exchange and accompanying declaration; finalize exhibits regarding same. | 1.00 | $475.00 | $475.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 924 | 2/4/2025 | Goldsmith, Andrew E. | Partner | Revise declaration in support of motion; meet with internal team regarding expert reports; attend to correspondence regarding document production. | 0.90 | $1,450.00 | $1,305.00 |
| 925 | 2/4/2025 | Ho, Derek T. | Partner | Work on E. Forister reply points; prepare for witness preparation meetings. | 11.80 | $1,795.00 | $21,181.00 |
| 926 | 2/4/2025 | Morales-Kimball, Annamaria M. | Associate | Prepare for witness meetings. | 1.50 | $920.00 | $1,380.00 |
| 927 | 2/4/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding Innovative support and Abbott catheters; review document in Relativity regarding case support; review targeted search tracker in preparation for Relativity searches. | 3.60 | $590.00 | $2,124.00 |
| 928 | 2/4/2025 | Quirk, Sean P. | Associate | Conduct B. Joseph witness preparation session; revise B. Joseph direct exam outline and create new binders; review motion on redaction exchange; review background materials regarding antitrust law. | 9.90 | $850.00 | $8,415.00 |
| 929 | 2/4/2025 | Reade, Matthew D. | Associate | Outline R. Ferreira's direct examination. | 4.40 | $920.00 | $4,048.00 |
| 930 | 2/4/2025 | Schiffman, Kelley C. | Associate | Meet with E. Forister to review draft report; review draft E. Forister report. | 4.70 | $985.00 | $4,629.50 |
| 931 | 2/5/2025 | Anderson, Rachel T. | Associate | Correspond with associate team regarding additional documents for E. Forister; revise A. DeTate direct examination outline; review Torrance Memorial production; draft list of materials to review with A. DeTate in witness preparation session. | 2.50 | $850.00 | $2,125.00 |
| 932 | 2/5/2025 | Goldsmith, Andrew E. | Partner | Travel from Washington to Scottsdale; prepare for R. Chudzik interview; meet with R. Chudzik and R. Ferreira regarding trial preparation; meet with B. Joseph regarding trial preparation. | 13.90 | $1,450.00 | $20,155.00 |
| 933 | 2/5/2025 | Ho, Derek T. | Partner | Work on witness preparation. | 10.50 | $1,795.00 | $18,847.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 934 | 2/5/2025 | Morales-Kimball, Annamaria M. | Associate | Travel for witness preparation; witness preparation; follow up from same. | 17.70 | $920.00 | $16,284.00 |
| 935 | 2/5/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Innovative customer support and physician switching costs; review targeted searches and expert document requests for K. Schiffman. | 6.30 | $590.00 | $3,717.00 |
| 936 | 2/5/2025 | Quirk, Sean P. | Associate | Conduct B. Joseph witness preparation session; revise B. Joseph direct exam outline; attend R. Ferreira witness preparation session; confer with D. Ho and others regarding witness preparation. | 12.10 | $850.00 | $10,285.00 |
| 937 | 2/5/2025 | Reade, Matthew D. | Associate | Outline R. Ferreira's direct examination; participate in witness preparation and team meetings in Scottsdale, AZ. | 12.20 | $920.00 | $11,224.00 |
| 938 | 2/5/2025 | Schiffman, Kelley C. | Associate | Review schedule; conversation with C. Sella regarding schedule; send documents to E. Forister for reply report. | 2.50 | $985.00 | $2,462.50 |
| 939 | 2/6/2025 | Anderson, Rachel T. | Associate | Correspond with E. McClellan regarding binders of materials for A. DeTate witness preparation session; correspond with K. Schiffman regarding Eastman Kodak factors and arguments for E. Forister reply report. | 0.70 | $850.00 | $595.00 |
| 940 | 2/6/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity; create saved searches; review documents for key, issue codes and relevancy. | 4.80 | $445.00 | $2,136.00 |
| 941 | 2/6/2025 | Goldsmith, Andrew E. | Partner | Revise proposed schedule; revise R. Chudzik direct examination outline; meet with R. Chudzik regarding trial preparation and email with A. Morales-Kimball regarding same. | 11.30 | $1,450.00 | $16,385.00 |
| 942 | 2/6/2025 | Ho, Derek T. | Partner | Witness preparation with R. Ferreira; work on direct examination outline. | 11.80 | $1,795.00 | $21,181.00 |
| 943 | 2/6/2025 | Morales-Kimball, Annamaria M. | Associate | Preparation for witness preparation; witness preparation and follow up from same; attention to correspondence. | 12.00 | $920.00 | $11,040.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 944 | 2/6/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding case coverage, switching costs, and mapping support. | 6.90 | $590.00 | $4,071.00 |
| 945 | 2/6/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct exam outline; attend R. Ferreira witness preparation session; confer with D. Ho and others regarding witness preparation. | 9.90 | $850.00 | $8,415.00 |
| 946 | 2/6/2025 | Reade, Matthew D. | Associate | Revise R. Ferreira's direct examination outline; participate in witness preparation and team meetings in Scottsdale, AZ. | 9.70 | $920.00 | $8,924.00 |
| 947 | 2/6/2025 | Schiffman, Kelley C. | Associate | Conversation with R. Anderson regarding witness preparation meetings; coordinate collection of documents for E. Forister. | 1.00 | $985.00 | $985.00 |
| 948 | 2/6/2025 | Sella, Chandler J. | Paralegal | Prepare materials for A. DeTate preparation; research regarding all individuals disclosed, deposed, and included on prior witness lists. | 10.50 | $475.00 | $4,987.50 |
| 949 | 2/7/2025 | Anderson, Rachel T. | Associate | Meet with A. DeTate, J. Berhold, and K. Schiffman to prepare A. DeTate direct examination testimony; correspond with E. McClellan regarding same. | 5.20 | $850.00 | $4,420.00 |
| 950 | 2/7/2025 | Clanton, Holly H. | Contract Attorney | Create saved searches and review documents in Relativity for key, issue codes and relevancy. | 5.50 | $445.00 | $2,447.50 |
| 951 | 2/7/2025 | Fialkowski, Danielle M. | Paralegal | Review Biosense confidentiality designations for deponents and import into TextMap database. | 0.90 | $475.00 | $427.50 |
| 952 | 2/7/2025 | Goldsmith, Andrew E. | Partner | Travel from Scottsdale, AZ to Washington, DC; attend to correspondence regarding expert reports; email with internal team regarding exhibits. | 4.80 | $1,450.00 | $6,960.00 |
| 953 | 2/7/2025 | Ho, Derek T. | Partner | Attend portion of witness preparation session. | 1.00 | $1,795.00 | $1,795.00 |
| 954 | 2/7/2025 | Morales-Kimball, Annamaria M. | Associate | Analyze depositions for designation; travel for witness preparation; draft demonstratives; attention to correspondence. | 10.50 | $920.00 | $9,660.00 |
| 955 | 2/7/2025 | Moreira, Marc F. | Researcher | Research listed authors of all of Innovative's patents. | 3.10 | $210.00 | $651.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 956 | 2/7/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding Sterilmed acquisition for expert reports; review documents regarding Biosense tying and hospital push back; review documents regarding mapping technician switching costs; create tracker for expert report document review topics and run targeted searches. | 7.00 | $590.00 | $4,130.00 |
| 957 | 2/7/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct exam outline and send to D. Ho; conduct hearsay research and send to D. Ho; confer with A. Morales-Kimball and others regarding deposition designations; review Epic Games case regarding antitrust law. | 6.60 | $850.00 | $5,610.00 |
| 958 | 2/7/2025 | Reade, Matthew D. | Associate | Revise R. Ferreira's direct examination outline; designate deposition testimony of C. Ramos. | 1.30 | $920.00 | $1,196.00 |
| 959 | 2/7/2025 | Schiffman, Kelley C. | Associate | Participate in A. DeTate witness preparation; coordinate document review for E. Forister reply; finalize case schedule. | 4.70 | $985.00 | $4,629.50 |
| 960 | 2/7/2025 | Sella, Chandler J. | Paralegal | Revise pretrial schedule; research regarding same. | 3.00 | $475.00 | $1,425.00 |
| 961 | 2/8/2025 | Goldsmith, Andrew E. | Partner | Email with M. Reade regarding deposition designations; email with A. Morales-Kimball regarding demonstratives. | 0.10 | $1,450.00 | $145.00 |
| 962 | 2/8/2025 | Morales-Kimball, Annamaria M. | Associate | Draft witness list; follow up regarding same. | 2.70 | $920.00 | $2,484.00 |
| 963 | 2/8/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding deposition designations and trial schedule; research caselaw regarding hearsay. | 1.50 | $850.00 | $1,275.00 |
| 964 | 2/8/2025 | Reade, Matthew D. | Associate | Designate deposition testimony of C. Ramos. | 4.80 | $920.00 | $4,416.00 |
| 965 | 2/8/2025 | Schiffman, Kelley C. | Associate | Document review for E. Forister reply; coordinate E. Forister conversation with D. Distel; email scheduling email to opposing counsel; prepare for February 10 meeting. | 2.00 | $985.00 | $1,970.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 966 | 2/9/2025 | Goldsmith, Andrew E. | Partner | Draft D. Coldiron deposition designations; attend to correspondence regarding E. Forister report; revise C. Ramos deposition designations. | 3.30 | $1,450.00 | $4,785.00 |
| 967 | 2/9/2025 | Morales-Kimball, Annamaria M. | Associate | Draft witness list; internal discussions regarding same. | 2.00 | $920.00 | $1,840.00 |
| 968 | 2/9/2025 | Quirk, Sean P. | Associate | Confer with M. Reade and others regarding hot documents; confer with J. Berhold and others regarding trial witnesses and admissibility of evidence. | 1.70 | $850.00 | $1,445.00 |
| 969 | 2/9/2025 | Reade, Matthew D. | Associate | Designate deposition testimony of C. Ramos; email A. Goldsmith and others regarding confidentiality designations; review deposition testimony of M. Bodner. | 3.40 | $920.00 | $3,128.00 |
| 970 | 2/9/2025 | Schiffman, Kelley C. | Associate | Review E. Forister draft report; confer with A. Morales-Kimball and J. Berhold regarding witness list. | 5.50 | $985.00 | $5,417.50 |
| 971 | 2/10/2025 | Anderson, Rachel T. | Associate | Designate deposition testimony of P. Tranguch; correspond with A. Goldsmith regarding same; review draft reply report of E. Forister; meet with K. Schiffman regarding L. Wu deposition outline; weekly meeting with team regarding case status and strategy; meet with E. Forister and co-counsel regarding reply report; review DecisionQuest research report; review TAR documents; correspondence with R. Parekh and H. Clanton regarding string searches for N. Sidi; research N. Sidi; review documents of N. Sidi. | 7.20 | $850.00 | $6,120.00 |
| 972 | 2/10/2025 | Clanton, Holly H. | Contract Attorney | Meet with K. Schiffman regarding exhibit documents and expert testimony; create searches and review documents in Relativity for key documents for expert testimony. | 7.00 | $445.00 | $3,115.00 |
| 973 | 2/10/2025 | Fialkowski, Danielle M. | Paralegal | Attend team meeting regarding trial preparation. | 1.20 | $475.00 | $570.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 974 | 2/10/2025 | Goldsmith, Andrew E. | Partner | Revise E. Forister report; revise C. Ramos deposition designations; meet with internal team regarding strategy; meet with co-counsel regarding E. Forister report; revise T. Senard and P. Tranguch deposition designations. | 4.60 | $1,450.00 | $6,670.00 |
| 975 | 2/10/2025 | Ho, Derek T. | Partner | Attend conference call with E. Forister regarding reply report; 1ttend team meeting. | 1.50 | $1,795.00 | $2,692.50 |
| 976 | 2/10/2025 | McMahon, Mercedes O. | Paralegal | Format load files, upload to TextMap and quality check confidentiality designations; attend weekly internal team meeting. | 3.00 | $475.00 | $1,425.00 |
| 977 | 2/10/2025 | Morales-Kimball, Annamaria M. | Associate | Attend weekly internal meeting. | 1.20 | $920.00 | $1,104.00 |
| 978 | 2/10/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding switching costs for expert reports; attend meeting with K. Schiffman regarding discovery; draft email to K. Schiffman regarding document review. | 7.00 | $590.00 | $4,130.00 |
| 979 | 2/10/2025 | Quirk, Sean P. | Associate | Confer with M. Reade and others regarding privilege motion; confer with P. Abdollahi and others regarding hearsay evidence and governing law; confer with A. Goldsmith and others regarding mock jury exercise report, hearsay evidence, and witness preparation during team meeting; confer with K. Schiffman and others regarding targeted document searches; conduct initial deposition designations for J. Koenig; revise B. Joseph direct exam outline; review background antitrust law. | 6.60 | $850.00 | $5,610.00 |
| 980 | 2/10/2025 | Reade, Matthew D. | Associate | Review Innovative's motion regarding unredacted trial exhibits; email A. Goldsmith and others regarding confidentiality designations; review Biosense's opposition to Innovative's motion regarding unredacted trial exhibits. | 2.00 | $920.00 | $1,840.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 981 | 2/10/2025 | Schiffman, Kelley C. | Associate | Compose agenda and prepare for internal meeting; participate in internal meeting; meet with expert subgroup; confer with R. Anderson regarding expert work planning; confer with D. Distel; review E. Forister reply. | 9.00 | $985.00 | $8,865.00 |
| 982 | 2/10/2025 | Sella, Chandler J. | Paralegal | Revise CCP tracking log; revise cross reference of all disclosed, deposed, and included on prior witness lists. | 3.00 | $475.00 | $1,425.00 |
| 983 | 2/11/2025 | Anderson, Rachel T. | Associate | Participate in weekly co-counsel telephone call; correspond with A. Goldsmith regarding motions in limine; review sample expert deposition outline for D. Ho; review documents associated with N. Sidi; correspond with team regarding hot documents and potential witnesses. | 3.20 | $850.00 | $2,720.00 |
| 984 | 2/11/2025 | Clanton, Holly H. | Contract Attorney | Search for documents requested for expert list. | 0.50 | $445.00 | $222.50 |
| 985 | 2/11/2025 | Goldsmith, Andrew E. | Partner | Review S. Quirk hearsay research; review opposition to redaction motion; review DecisionQuest report; evaluate potential witnesses; meet with co-counsel regarding strategy. | 3.10 | $1,450.00 | $4,495.00 |
| 986 | 2/11/2025 | Ho, Derek T. | Partner | Comment on E. Forister report. | 2.00 | $1,795.00 | $3,590.00 |
| 987 | 2/11/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to correspondence; targeted discovery searches regarding R. Chudzik; weekly team meeting and follow up from same; S. Palfi deposition designations; review depositions for designation. | 4.90 | $920.00 | $4,508.00 |
| 988 | 2/11/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding case coverage. | 1.30 | $590.00 | $767.00 |
| 989 | 2/11/2025 | Quirk, Sean P. | Associate | Confer with A. Goldsmith and others regarding hearsay evidence and relevant law; confer with M. Reade and others regarding privilege motion reply; draft list of hospitals with pertinent emails; revise B. Joseph direct exam outline; review Epic Games case. | 5.40 | $850.00 | $4,590.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 990 | 2/11/2025 | Reade, Matthew D. | Associate | Draft reply in support of Innovative's motion regarding unredacted trial exhibits; meet with J. Berhold and others regarding trial preparation; correspond with R. Anderson and others regarding potential exhibits and Biosense witnesses; email P. Abdollahi and others regarding reply in support of motion to require exchange of unredacted exhibits; review documents regarding Stryker case coverage. | 7.00 | $920.00 | $6,440.00 |
| 991 | 2/11/2025 | Schiffman, Kelley C. | Associate | Review E. Forister reply; weekly internal meeting; review mock jury report; research Rule 73 issue; work on deposition designations. | 4.50 | $985.00 | $4,432.50 |
| 992 | 2/11/2025 | Sella, Chandler J. | Paralegal | Draft exhibit list; draft reply template. | 3.00 | $475.00 | $1,425.00 |
| 993 | 2/12/2025 | Anderson, Rachel T. | Associate | Correspond with associate team regarding hot documents, deposition designations, confidentiality designations, and witness list; review N. Sidi documents; draft correspondence to team regarding DecaNav storyline and background for having J. Koenig as a may-call witness; correspond with E. McClellan regarding L. Wu deposition logistics; draft list of best anticompetitive evidence | 9.00 | $850.00 | $7,650.00 |
| 994 | 2/12/2025 | Clanton, Holly H. | Contract Attorney | Create search in Relativity and search for documents requested by A. Morales. | 2.00 | $445.00 | $890.00 |
| 995 | 2/12/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding trial preparation; email with internal team regarding deposition designations and exhibits; review deposition summaries; revise S. Palfi deposition designations; conduct team meeting regarding case status. | 2.70 | $1,450.00 | $3,915.00 |
| 996 | 2/12/2025 | Ho, Derek T. | Partner | Conference call with co-counsel and team; work on E. Forister report; emails with team. | 3.00 | $1,795.00 | $5,385.00 |
| 997 | 2/12/2025 | McMahon, Mercedes O. | Paralegal | Format load files, upload to TextMap and quality check confidentiality designations. | 1.00 | $475.00 | $475.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 998 | 2/12/2025 | Morales-Kimball, Annamaria M. | Associate | Review depositions for designation; draft witness list; correspondence regarding same; internal correspondence regarding witness lists; draft jury questionnaire; M. Snider witness preparation. | 6.30 | $920.00 | $5,796.00 |
| 999 | 2/12/2025 | Parekh, Rohan N. | Staff Attorney | Review and download documents in Relativity for S. Quirk regarding Innovative communications with hospitals; review documents regarding case support for expert reports; download files from Relativity regarding Carto system for experts; telephone call with K. Schiffman regarding expert reports. | 6.70 | $590.00 | $3,953.00 |
| 1000 | 2/12/2025 | Quirk, Sean P. | Associate | Compile list of hospitals that corresponded with Innovative regarding case coverage policy and collect emails; confer with A. Goldsmith and others regarding hearsay evidence and relevant law; confer with M. Reade and others regarding hot documents; conduct and send initial deposition designations for J. Koenig; review Epic Games case. | 8.40 | $850.00 | $7,140.00 |
| 1001 | 2/12/2025 | Reade, Matthew D. | Associate | Draft reply in support of Innovative's motion regarding unredacted trial exhibits. | 2.10 | $920.00 | $1,932.00 |
| 1002 | 2/12/2025 | Schiffman, Kelley C. | Associate | Conduct team meeting regarding case status; meet with E. Forister; review E. Forister draft report; coordinate mediation brief drafting; confer with C. Sella and R. Parekh regarding document review for E. Forister; work on deposition designations. | 5.50 | $985.00 | $5,417.50 |
| 1003 | 2/12/2025 | Sella, Chandler J. | Paralegal | Draft exhibit list; prepare draft designation videos for evaluation. | 7.00 | $475.00 | $3,325.00 |
| 1004 | 2/13/2025 | Anderson, Rachel T. | Associate | Review M. Idio draft subpoena; research regarding service and fees for Rule 45 subpoenas; correspond with A. Goldsmith and support team regarding same. | 0.50 | $850.00 | $425.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1005 | 2/13/2025 | Clanton, Holly H. | Contract Attorney | Search for documents on Relativity and download to saved folder for expert witness. | 1.30 | $445.00 | $578.50 |
| 1006 | 2/13/2025 | Goldsmith, Andrew E. | Partner | Attend telephone call with K. Schiffman regarding deposition designations; email with S. Quirk regarding business records certifications; revise S. Palfi deposition designations; meet with S. Quirk regarding direct examination; email with internal team regarding trial office. | 2.10 | $1,450.00 | $3,045.00 |
| 1007 | 2/13/2025 | Ho, Derek T. | Partner | Witness preparation and emails regarding trial preparation. | 1.50 | $1,795.00 | $2,692.50 |
| 1008 | 2/13/2025 | McMahon, Mercedes O. | Paralegal | Prepare subpoena draft for witnesses; cite-check bates documents in E. Forister footnote. | 1.60 | $475.00 | $760.00 |
| 1009 | 2/13/2025 | Morales-Kimball, Annamaria M. | Associate | B. Joseph witness preparation; attention to correspondence. | 0.70 | $920.00 | $644.00 |
| 1010 | 2/13/2025 | Parekh, Rohan N. | Staff Attorney | Review documents for expert reports regarding research and development costs; review documents regarding C. Ramos for opposition research; download documents from Relativity for experts regarding case coverage policy intent. | 6.20 | $590.00 | $3,658.00 |
| 1011 | 2/13/2025 | Quirk, Sean P. | Associate | Conduct practice direct examination with B. Joseph; research hearsay law in Ninth Circuit; confer with J. Berhold and others regarding list of hospitals and emails to Innovative; confer with A. Goldsmith and others regarding direct examination and hearsay evidence; confer with K. Schiffman and others regarding E. Forister reply report; review background antitrust law. | 7.80 | $850.00 | $6,630.00 |
| 1012 | 2/13/2025 | Reade, Matthew D. | Associate | Review M. Bodner's deposition transcript; participate in B. Joseph's direct examination preparation session; draft letter to Biosense regarding privilege log; draft reply in support of Innovative's motion regarding unredacted trial exhibits. | 4.20 | $920.00 | $3,864.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1013 | 2/13/2025 | Schiffman, Kelley C. | Associate | Coordinate document collection for E. Forister; work on deposition designations; conduct team meeting regarding case status. | 5.00 | $985.00 | $4,925.00 |
| 1014 | 2/13/2025 | Sella, Chandler J. | Paralegal | Revise exhibit list; draft list of E. Forister material; prepare materials for M. Snider preparation. | 6.00 | $475.00 | $2,850.00 |
| 1015 | 2/14/2025 | Anderson, Rachel T. | Associate | Review and revise witness list; correspond with J. Berhold and E. McClellan regarding court reporter for L. Wu deposition; participate in telephone call with C. Sella and associate team regarding case map and preparations for exhibit summit. | 2.10 | $850.00 | $1,785.00 |
| 1016 | 2/14/2025 | Clanton, Holly H. | Contract Attorney | Create search and review documents in Relativity for expert witness documents. | 2.50 | $445.00 | $1,112.50 |
| 1017 | 2/14/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding trial office; revise letter to Biosense regarding privilege log. | 0.60 | $1,450.00 | $870.00 |
| 1018 | 2/14/2025 | Ho, Derek T. | Partner | Review E. Forister report; attend to emails. | 1.00 | $1,795.00 | $1,795.00 |
| 1019 | 2/14/2025 | Morales-Kimball, Annamaria M. | Associate | Conference call with Digital Evidence Group regarding demonstratives; review depositions for designation; attention to outstanding witness list assessment; trial exhibits telephone call; draft jury questionnaire. | 6.20 | $920.00 | $5,704.00 |
| 1020 | 2/14/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding research and development costs for expert reports. | 2.90 | $590.00 | $1,711.00 |
| 1021 | 2/14/2025 | Quirk, Sean P. | Associate | Draft spreadsheet of hospital email evidence and contact information; review and code Technologically Assisted Review documents; research hearsay law in Ninth Circuit; attend CaseMap training meeting with C. Sella and others; confer with K. Schiffman and others regarding witness list; review background antitrust law. | 6.00 | $850.00 | $5,100.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1022 | 2/14/2025 | Reade, Matthew D. | Associate | Draft letter to Biosense regarding privilege log; participate in meeting with K. Schiffman and others regarding exhibit summit. | 8.00 | $920.00 | $7,360.00 |
| 1023 | 2/14/2025 | Schiffman, Kelley C. | Associate | Coordinate document collection for E. Forister; internal meeting with C. Sella and associates to prepare for exhibit summit; confer with C. Sella regarding E. Forister document search and preparation for exhibit summit. | 8.00 | $985.00 | $7,880.00 |
| 1024 | 2/14/2025 | Sella, Chandler J. | Paralegal | Revise witness list; revise exhibit list; meeting with K. Schiffman and others regarding exhibit list. | 4.00 | $475.00 | $1,900.00 |
| 1025 | 2/15/2025 | Fialkowski, Danielle M. | Paralegal | Review and finalize affirmative deposition designations. | 4.40 | $475.00 | $2,090.00 |
| 1026 | 2/15/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding potential witnesses; revise N. Martin deposition designations; revise M. Roberts, V. Thomas, and S. Orsini deposition designations. | 4.00 | $1,450.00 | $5,800.00 |
| 1027 | 2/15/2025 | Morales-Kimball, Annamaria M. | Associate | Review documents to identify trial exhibits | 4.40 | $920.00 | $4,048.00 |
| 1028 | 2/15/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding research and development costs for experts. | 1.70 | $590.00 | $1,003.00 |
| 1029 | 2/15/2025 | Quirk, Sean P. | Associate | Draft spreadsheet of hospital email evidence and contact information; confer with C. Sella and others regarding deposition designations and exhibit summit document review. | 3.80 | $850.00 | $3,230.00 |
| 1030 | 2/15/2025 | Reade, Matthew D. | Associate | Draft reply in support of Innovative's motion regarding unredacted trial exhibits. | 4.10 | $920.00 | $3,772.00 |
| 1031 | 2/15/2025 | Schiffman, Kelley C. | Associate | Review E. Forister reply draft. | 4.50 | $985.00 | $4,432.50 |
| 1032 | 2/15/2025 | Sella, Chandler J. | Paralegal | Revise exhibit list; research potential exhibits related to A. Cormier, M. Dambeck, J. Farris, and E. Stoneman; prepare final materials for E. Forister review; review deposition designations; research regarding hospital contact information available in exhibits. | 11.70 | $475.00 | $5,557.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1033 | 2/16/2025 | Fialkowski, Danielle M. | Paralegal | Review and finalize affirmative deposition designations. | 5.50 | $475.00 | $2,612.50 |
| 1034 | 2/16/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding potential witnesses; revise M. Bodner deposition designations; revise witness list; review J. Farris deposition designations; prepare for A. Cormier interview. | 3.90 | $1,450.00 | $5,655.00 |
| 1035 | 2/16/2025 | Ho, Derek T. | Partner | Work on E. Forister report. | 3.00 | $1,795.00 | $5,385.00 |
| 1036 | 2/16/2025 | Morales-Kimball, Annamaria M. | Associate | Correspondence regarding designations; update M. Snider outline; attention to witness list. | 2.10 | $920.00 | $1,932.00 |
| 1037 | 2/16/2025 | Quirk, Sean P. | Associate | Confer with K. Schiffman and others regarding blocking technology and reprocessing in European Union; review J. Koenig deposition designations; update status of hospital email project; confer with J. Berhold and others regarding E. Forister reply report. | 5.40 | $850.00 | $4,590.00 |
| 1038 | 2/16/2025 | Reade, Matthew D. | Associate | Draft reply in support of Innovative's motion regarding unredacted trial exhibits. | 11.50 | $920.00 | $10,580.00 |
| 1039 | 2/16/2025 | Schiffman, Kelley C. | Associate | Review E. Forister reply draft. | 9.00 | $985.00 | $8,865.00 |
| 1040 | 2/17/2025 | Anderson, Rachel T. | Associate | Correspond with S. Quirk regarding 902(11) and 803(6) declaration; participate in weekly team meeting regarding case management and strategy; draft L. Wu deposition outline; correspond with K. Schiffman and associate team regarding deposition testimony citations for E. Forister report; review documents for exhibit summit. | 7.50 | $850.00 | $6,375.00 |
| 1041 | 2/17/2025 | Clanton, Holly H. | Contract Attorney | Meet with D. Ho to discuss document production and exhibit list; run and create searches in Relativity for documents for expert witness testimony. | 6.50 | $445.00 | $2,892.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1042 | 2/17/2025 | Fialkowski, Danielle M. | Paralegal | Finalize affirmative deposition designations for service; revise reply in support of motion for order requiring unredacted exhibit exchange; finalize declaration and exhibit regarding same; attend team meeting regarding trial strategy and upcoming deadlines. | 5.10 | $475.00 | $2,422.50 |
| 1043 | 2/17/2025 | Goldsmith, Andrew E. | Partner | Revise reply in support of motion regarding redactions; meet with internal team regarding strategy; revise declaration in support of reply brief; telephone call with A. Morales-Kimball regarding A. Cormier; meet with A. Cormier regarding potential testimony; meet with internal team regarding potential witnesses. | 2.90 | $1,450.00 | $4,205.00 |
| 1044 | 2/17/2025 | Ho, Derek T. | Partner | Attend team meeting; work on witness list; work on L. Wu deposition points; work on E. Forister reply report. | 7.50 | $1,795.00 | $13,462.50 |
| 1045 | 2/17/2025 | McMahon, Mercedes O. | Paralegal | Attend weekly internal team meeting. | 1.50 | $475.00 | $712.50 |
| 1046 | 2/17/2025 | Morales-Kimball, Annamaria M. | Associate | Telephone call with A. Cormier; attention to witness list; internal correspondence regarding E. Forister; internal team meeting; follow up from same. | 4.60 | $920.00 | $4,232.00 |
| 1047 | 2/17/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding catheter pricing and switching costs for expert reports; attend meeting with K. Schiffman regarding discovery. | 8.00 | $590.00 | $4,720.00 |
| 1048 | 2/17/2025 | Quirk, Sean P. | Associate | Attend team meeting regarding witness list and E. Forister report; review super hot documents for exhibit summit; update spreadsheet of hospital email evidence and contact information; review background antitrust law. | 10.50 | $850.00 | $8,925.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1049 | 2/17/2025 | Reade, Matthew D. | Associate | Telephone call with A. Goldsmith regarding draft reply brief; draft reply in support of Innovative's motion regarding unredacted trial exhibits; meet with D. Ho and others regarding trial preparation; outline R. Ferreira's direct examination; finalize reply brief in support of motion for exchange of unredacted exhibits. | 11.60 | $920.00 | $10,672.00 |
| 1050 | 2/17/2025 | Schiffman, Kelley C. | Associate | Coordinate document search for E. Forister; internal weekly meeting; telephone call with E. Forister and A. DeTate regarding Advisor catheters. | 4.00 | $985.00 | $3,940.00 |
| 1051 | 2/18/2025 | Anderson, Rachel T. | Associate | Review documents for exhibit summit; draft L. Wu deposition outline; participate in weekly telephone call with co-counsel; correspond with team regarding additional witness documents; attend to correspondence with associate team regarding designations. | 6.40 | $850.00 | $5,440.00 |
| 1052 | 2/18/2025 | Clanton, Holly H. | Contract Attorney | Create saved searches and find documents requested for expert witness testimony and pull documents from searches for K. Schiffman. | 4.30 | $445.00 | $1,913.50 |
| 1053 | 2/18/2025 | Fialkowski, Danielle M. | Paralegal | Finalize affirmative deposition designations for service; review and assess Biosense's affirmative deposition designations; provide readout regarding same to attorney team. | 4.90 | $475.00 | $2,327.50 |

106

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1054 | 2/18/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding mediation; review J. Farris deposition designations and email with A. Morales-Kimball regarding same; review trial office contract; revise witness list; revise deposition designation disclosures; revise business records certification template; meet with J. Farris regarding potential trial testimony; review potential exhibits; meet with co-counsel regarding strategy; telephone call with M. Dambeck regarding potential testimony; travel from Washington, DC to Dallas, TX for M. Snider trial preparation; revise deposition designations transmittal letter; review M. Snider documents. | 10.20 | $1,450.00 | $14,790.00 |
| 1055 | 2/18/2025 | Ho, Derek T. | Partner | Attend weekly meeting; prepare for and attend witness preparation meeting; work on E. Forister reply. | 4.30 | $1,795.00 | $7,718.50 |
| 1056 | 2/18/2025 | McMahon, Mercedes O. | Paralegal | Review and proofread draft E. Forister second rebuttal expert report. | 5.00 | $475.00 | $2,375.00 |
| 1057 | 2/18/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to correspondence; telephone call with J. Farris; weekly co-counsel meeting; attention to witness list; document review; telephone call with non-party; travel for M. Snider witness preparation. | 10.50 | $920.00 | $9,660.00 |
| 1058 | 2/18/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding support compensation and collections for expert report. | 2.40 | $590.00 | $1,416.00 |
| 1059 | 2/18/2025 | Quirk, Sean P. | Associate | Review revised draft section of E. Forister report regarding blocking technology; confer with M. Reade and others regarding finalizing deposition designations for service; attend all counsel conference call; review M. Bracher documents for exhibit summit; update spreadsheet of hospital email evidence and contact information; review background antitrust law. | 10.90 | $850.00 | $9,265.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1060 | 2/18/2025 | Reade, Matthew D. | Associate | Draft letter to accompany Innovative's preliminary witness list and deposition designations; review productions for documents relevant to R. Doshi; participate in telephone call with J. Berhold and others regarding trial preparation; draft letter regarding confidentiality designations; prepare for and attend R. Ferreira's direct examination preparation session; review initial deposition designations. | 8.50 | $920.00 | $7,820.00 |
| 1061 | 2/18/2025 | Schiffman, Kelley C. | Associate | Weekly meeting with co-counsel; review E. Forister draft; coordinate document search for E. Forister reply. | 8.80 | $985.00 | $8,668.00 |
| 1062 | 2/19/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with associate team and A. Goldsmith regarding counter designations and exhibit summit; review counter designations from opposing counsel; participate in telephone call with K. Schiffman regarding separate products argument in E. Forister reply; review E. Forister reply regarding same; draft L. Wu deposition outline; review documents for exhibit summit. | 6.10 | $850.00 | $5,185.00 |
| 1063 | 2/19/2025 | Fialkowski, Danielle M. | Paralegal | Prepare materials for attorneys to complete counter designations and objections to Biosense's initials; attend meeting regarding deposition designations and exhibit summit; draft letter regarding global objections to Biosense's initial designations. | 3.10 | $475.00 | $1,472.50 |
| 1064 | 2/19/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding deposition designations; meet with M. Snider regarding trial preparation; travel from Dallas, TX to Washington, DC; review potential exhibits. | 12.20 | $1,450.00 | $17,690.00 |
| 1065 | 2/19/2025 | McMahon, Mercedes O. | Paralegal | Meet with internal team regarding designation protocol. | 1.00 | $475.00 | $475.00 |
| 1066 | 2/19/2025 | Morales-Kimball, Annamaria M. | Associate | Telephone call regarding deposition designations; witness preparation with M. Snider; travel for M. Snider witness preparation. | 16.00 | $920.00 | $14,720.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1067 | 2/19/2025 | Quirk, Sean P. | Associate | Review revised E. Forister opinions regarding blocking technology; conduct deposition counter designations for N. Demczuk; confer with M. Reade and others regarding witness subpoenas; review hospital email evidence and update spreadsheet; review background materials regarding encryption technology. | 9.40 | $850.00 | $7,990.00 |
| 1068 | 2/19/2025 | Reade, Matthew D. | Associate | Email J. Berhold and others regarding D. Muecke's written deposition; telephone call with K. Schiffman and others regarding deposition designations and exhibit summits; research availability of objections to written deposition questioning under Rule 31; telephone call with D. Fialkowski regarding deposition counter designations; review prospective exhibits; prepare deposition counter designations. | 9.20 | $920.00 | $8,464.00 |
| 1069 | 2/19/2025 | Schiffman, Kelley C. | Associate | Finalize E. Forister reply; meet regarding counter designations; prepare for E. Forister deposition preparation tomorrow. | 5.50 | $985.00 | $5,417.50 |
| 1070 | 2/19/2025 | Sella, Chandler J. | Paralegal | Research regarding deposition of D. Muecke; revise potential exhibit list; finalize documents for February 21 exhibit summit. | 8.30 | $475.00 | $3,942.50 |
| 1071 | 2/20/2025 | Anderson, Rachel T. | Associate | Draft L. Wu deposition outline; correspond with associate team regarding witness list; participate in telephone call with team regarding witness strategy; review emails related to W. Tam. | 7.80 | $850.00 | $6,630.00 |
| 1072 | 2/20/2025 | Clanton, Holly H. | Contract Attorney | Telephone call with K. Schiffman regarding CaseMap; review documents in CaseMap and add notes on recommendations to keep or cut for exhibit summit. | 3.00 | $445.00 | $1,335.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1073 | 2/20/2025 | Goldsmith, Andrew E. | Partner | Travel from Dallas, TX to Washington, DC; attend to correspondence regarding exhibit exchange; draft D. Coldiron deposition counter designations; telephone call with D. Ho regarding potential witnesses; attend E. Forister deposition preparation. | 6.00 | $1,450.00 | $8,700.00 |
| 1074 | 2/20/2025 | Ho, Derek T. | Partner | Attend meeting with co-counsel; prepare for and attend deposition preparation meeting with E. Forister. | 3.00 | $1,795.00 | $5,385.00 |
| 1075 | 2/20/2025 | McMahon, Mercedes O. | Paralegal | Prepare draft trial subpoenas and witness tracker for upcoming trial. | 3.00 | $475.00 | $1,425.00 |
| 1076 | 2/20/2025 | Morales-Kimball, Annamaria M. | Associate | Travel for M. Snider witness preparation; counter designations; attention to correspondence. | 3.10 | $920.00 | $2,852.00 |
| 1077 | 2/20/2025 | Parekh, Rohan N. | Staff Attorney | Search for key documents in Relativity for exhibit list; create saved searches in Relativity for potential witnesses; telephone call with C. Sella regarding CaseMap for exhibit list document review; edit excel metadata regarding document ingestion into CaseMap. | 5.20 | $590.00 | $3,068.00 |
| 1078 | 2/20/2025 | Quirk, Sean P. | Associate | Conduct deposition counter-designations for N. Demczuk and B. Joseph; attend E. Forister deposition preparation meeting regarding blocking technology; confer with M. Reade and others regarding witness list exchange; review background materials regarding encryption technology. | 12.10 | $850.00 | $10,285.00 |
| 1079 | 2/20/2025 | Reade, Matthew D. | Associate | Review prospective exhibits; prepare deposition counter designations; meet J. Berhold and others regarding untimely disclosed Biosense witnesses; draft correspondence to Biosense regarding same. | 10.50 | $920.00 | $9,660.00 |
| 1080 | 2/20/2025 | Schiffman, Kelley C. | Associate | Prepare for and attend E. Forister deposition preparation meeting; meet regarding Biosense witness list; confer with C. Sella and staff attorneys regarding exhibit summit review; prepare for exhibit summit. | 5.00 | $985.00 | $4,925.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1081 | 2/20/2025 | Sella, Chandler J. | Paralegal | Attend meeting with K. Schiffman regarding potential exhibits; revise and finalize initial witness list; revise exhibit list; prepare for exhibit summit. | 9.00 | $475.00 | $4,275.00 |
| 1082 | 2/21/2025 | Anderson, Rachel T. | Associate | Attend exhibit summit with team; draft L. Wu deposition outline. | 9.50 | $850.00 | $8,075.00 |
| 1083 | 2/21/2025 | Clanton, Holly H. | Contract Attorney | Search for documents in saved searches for key and relevancy; review documents in CaseMap and add notes on recommendations to keep or cut for exhibit summit. | 3.00 | $445.00 | $1,335.00 |
| 1084 | 2/21/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding J. Selna practices; meet with internal team regarding potential exhibits; draft D. Coldiron deposition counter designations. | 9.40 | $1,450.00 | $13,630.00 |
| 1085 | 2/21/2025 | Ho, Derek T. | Partner | Attend meeting to select trial exhibits. | 6.80 | $1,795.00 | $12,206.00 |
| 1086 | 2/21/2025 | McMahon, Mercedes O. | Paralegal | Participate in exhibit summit meeting; review deposition designations. | 9.00 | $475.00 | $4,275.00 |
| 1087 | 2/21/2025 | Morales-Kimball, Annamaria M. | Associate | Participate in exhibit summit. | 7.50 | $920.00 | $6,900.00 |
| 1088 | 2/21/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in CaseMap for exhibit list; run search for documents in Relativity regarding demonstratives for A. Morales-Kimball. | 4.00 | $590.00 | $2,360.00 |
| 1089 | 2/21/2025 | Quirk, Sean P. | Associate | Conduct exhibit list summit regarding super hot documents; attend meet and confer regarding untimely witness disclosures and draft stipulation on witness disclosure deadline; confer with M. Reade and others regarding witness list exchange. | 11.00 | $850.00 | $9,350.00 |
| 1090 | 2/21/2025 | Reade, Matthew D. | Associate | Attend trial preparation summit; meet and confer with Biosense regarding untimely disclosures; prepare deposition counter designations. | 11.60 | $920.00 | $10,672.00 |
| 1091 | 2/21/2025 | Schiffman, Kelley C. | Associate | Participate in exhibit summit. | 7.00 | $985.00 | $6,895.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1092 | 2/21/2025 | Sella, Chandler J. | Paralegal | Attend exhibit summit; prepare for same. | 8.00 | $475.00 | $3,800.00 |
| 1093 | 2/22/2025 | Fialkowski, Danielle M. | Paralegal | Revise Innovative's counter designations and objections to Biosense' initial designations. | 3.50 | $475.00 | $1,662.50 |
| 1094 | 2/22/2025 | Ho, Derek T. | Partner | Work on expert depositions; confer with team on strategy for new witnesses. | 3.00 | $1,795.00 | $5,385.00 |
| 1095 | 2/22/2025 | McMahon, Mercedes O. | Paralegal | Quality control and update initial designations in TextMap. | 4.00 | $475.00 | $1,900.00 |
| 1096 | 2/22/2025 | Morales-Kimball, Annamaria M. | Associate | Work on counter designations; attention to correspondence. | 4.50 | $920.00 | $4,140.00 |
| 1097 | 2/22/2025 | Quirk, Sean P. | Associate | Draft motion to exclude untimely witnesses; conduct deposition counter-designations for B. Joseph and A. Wish; meet with nonparty witness regarding sitting for deposition; confer with M. Reade and others regarding witness list exchange; confer with A. Goldsmith and others regarding counter designations. | 7.90 | $850.00 | $6,715.00 |
| 1098 | 2/22/2025 | Reade, Matthew D. | Associate | Prepare deposition counter designations. | 6.80 | $920.00 | $6,256.00 |
| 1099 | 2/22/2025 | Schiffman, Kelley C. | Associate | Work on deposition counter designations; E. Forister deposition preparation; review demand letter. | 6.00 | $985.00 | $5,910.00 |
| 1100 | 2/23/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with team regarding witness strategy; attend to correspondence regarding same. | 0.60 | $850.00 | $510.00 |
| 1101 | 2/23/2025 | Fialkowski, Danielle M. | Paralegal | Revise Innovative's counter designations and objections to Biosense's initial designations. | 3.10 | $475.00 | $1,472.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1102 | 2/23/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding deposition designations; review N. Demczuk deposition counter designations; attend to correspondence regarding E. Forister deposition preparation; draft M. Dambeck deposition counter designations; meet with internal team regarding potential witnesses; meet with E. Forister regarding deposition preparation; revise email to Biosense regarding new witnesses. | 7.60 | $1,450.00 | $11,020.00 |
| 1103 | 2/23/2025 | Ho, Derek T. | Partner | Attend conference call with team regarding new witnesses; attend to emails regarding same; attend deposition preparation session with E. Forister. | 3.30 | $1,795.00 | $5,923.50 |
| 1104 | 2/23/2025 | Morales-Kimball, Annamaria M. | Associate | Work on counter designations; correspondence regarding new witnesses. | 5.60 | $920.00 | $5,152.00 |
| 1105 | 2/23/2025 | Quirk, Sean P. | Associate | Draft motion to exclude untimely witnesses; conduct deposition counter designations for A. Wish and S. Stoneman; confer with D. Ho and others regarding R. Doshi and possible stipulation; confer with M. Reade and others regarding witness exclusion motion; confer with A. Goldsmith and others regarding counter-designations. | 9.80 | $850.00 | $8,330.00 |
| 1106 | 2/23/2025 | Reade, Matthew D. | Associate | Prepare deposition counter designations; telephone call with D. Ho and others regarding untimely witness disclosures; revise draft email to Biosense regarding untimely witness disclosures. | 8.00 | $920.00 | $7,360.00 |
| 1107 | 2/23/2025 | Schiffman, Kelley C. | Associate | Prepare for E. Forister deposition preparation session; E. Forister deposition preparation; work on deposition counter designations. | 7.30 | $985.00 | $7,190.50 |
| 1108 | 2/23/2025 | Sella, Chandler J. | Paralegal | Research regarding number of motions in limine filed in Judge Selna's prior cases; revise exhibit list; review T. Einwechter counter designations. | 4.00 | $475.00 | $1,900.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1109 | 2/24/2025 | Anderson, Rachel T. | Associate | Attend exhibit summit; perform counter designations and objections for depositions of U. Yaron, R. Stanton, P. Tranguch, T. Senard, and A. DeTate; research regarding deposition testimony by former employees of party; review sample of "hot good" documents for inclusion on exhibit list; correspond with J. Berhold regarding potential motions in limine. | 12.90 | $850.00 | $10,965.00 |
| 1110 | 2/24/2025 | Clanton, Holly H. | Contract Attorney | Review documents in CaseMap; add notes to aid in exhibit summit determination. | 8.20 | $445.00 | $3,649.00 |
| 1111 | 2/24/2025 | Fialkowski, Danielle M. | Paralegal | Revise Innovative's counter designations and objections to Biosense's initial designations. | 5.50 | $475.00 | $2,612.50 |
| 1112 | 2/24/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding potential exhibits; revise N. Demczuk and F. Czajka deposition counter designations; prepare for R. Ferreira trial preparation; review Biosense letter regarding privilege redactions. | 7.50 | $1,450.00 | $10,875.00 |
| 1113 | 2/24/2025 | Ho, Derek T. | Partner | Attend to emails with team regarding new witnesses; deposition preparation meeting with R. Ferreira; attend meeting with team to select trial exhibits. | 3.60 | $1,795.00 | $6,462.00 |
| 1114 | 2/24/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement objections and counter designations for Biosense's initial designations in TextMap; update spreadsheet for multiple witnesses. | 8.70 | $475.00 | $4,132.50 |
| 1115 | 2/24/2025 | Morales-Kimball, Annamaria M. | Associate | Deposition designations; correspondence regarding M. Snider deposition; correspondence regarding case management; review documents for exhibit list; telephone call regarding jury questionnaire. | 6.20 | $920.00 | $5,704.00 |
| 1116 | 2/24/2025 | Moreira, Marc F. | Researcher | Research publicly available information on live witnesses identified by Biosense. | 8.00 | $210.00 | $1,680.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1117 | 2/24/2025 | Parekh, Rohan N. | Staff Attorney | Search for and review documents in Relativity regarding M. Roberts; review searches and documents in Relativity regarding M. Snider for M. Reade question. | 6.00 | $590.00 | $3,540.00 |
| 1118 | 2/24/2025 | Quirk, Sean P. | Associate | Draft motion to exclude untimely witnesses; conduct deposition counter designations for S. Stoneman; confer with M. Reade and others regarding witness exclusion motion; confer with A. Goldsmith and others regarding counter designations; confer with K. Schiffman and others regarding exhibit list documents. | 10.90 | $850.00 | $9,265.00 |
| 1119 | 2/24/2025 | Reade, Matthew D. | Associate | Meet with A. Goldsmith and others regarding Innovative's exhibit list; participate in cross-examination preparation session with R. Ferreira, D. Ho, and others; email A. Goldsmith and others regarding draft stipulation for expedited briefing. | 13.00 | $920.00 | $11,960.00 |
| 1120 | 2/24/2025 | Schiffman, Kelley C. | Associate | Work on deposition counter designations; review for M. Roberts exhibits; coordinate preparation for E. Forister deposition preparation session on February 26; confer with M. Reade regarding confidentiality designations. | 8.30 | $985.00 | $8,175.50 |
| 1121 | 2/24/2025 | Sella, Chandler J. | Paralegal | Attend exhibit summit; collect random sampling of documents for review by R. Anderson and K. Schiffman; research regarding Judge Selna's orders regarding late disclosure. | 6.00 | $475.00 | $2,850.00 |
| 1122 | 2/25/2025 | Anderson, Rachel T. | Associate | Work on counter designations and objections for A. Cormier and M. Idio; correspond with A. Goldsmith and M. McMahon regarding same; draft L. Wu deposition outline; correspond with associate team regarding designations, motion practice, and W. Tam; attend weekly co-counsel telephone call. | 14.60 | $850.00 | $12,410.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1123 | 2/25/2025 | Clanton, Holly H. | Contract Attorney | Review documents in CaseMap; add notes to aid in exhibit summit determination; conference call with K. Schiffman; create searches in Relativity for "best version" of requested documents for CaseMap exhibits. | 8.00 | $445.00 | $3,560.00 |
| 1124 | 2/25/2025 | Fialkowski, Danielle M. | Paralegal | Revise Innovative's counter designations and objections to Biosense's initial designations. | 3.50 | $475.00 | $1,662.50 |
| 1125 | 2/25/2025 | Goldsmith, Andrew E. | Partner | Revise J. Farris and C. Bienvenue-Kauffman deposition counter designations; revise U. Yaron, T. Einwechter, T. Senard, P. Tranguch, C. Saxby, D. Muecke, A. Wish and R. Stanton deposition counter designations; meet with co-counsel regarding strategy; attend meet and confer with Biosense regarding witnesses; revise motion to strike; revise T. Tuttle and R. Chudzik deposition counter designations; email with D. Ho regarding trial assignments. | 8.00 | $1,450.00 | $11,600.00 |
| 1126 | 2/25/2025 | Ho, Derek T. | Partner | Attend all counsel conference call; work on witness list. | 1.30 | $1,795.00 | $2,333.50 |
| 1127 | 2/25/2025 | McMahon, Mercedes O. | Paralegal | Update TextMap with objections and counter designations for Biosense's initial designations; update spreadsheet for multiple witnesses; prepare shell declaration to accompany motion to strike untimely witnesses; catalogue exhibits for declaration. | 11.00 | $475.00 | $5,225.00 |
| 1128 | 2/25/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to exhibit list; attention to deposition designations. | 4.50 | $920.00 | $4,140.00 |
| 1129 | 2/25/2025 | Moreira, Marc F. | Researcher | Research publicly available information on live witnesses identified by Biosense. | 2.10 | $210.00 | $441.00 |
| 1130 | 2/25/2025 | Parekh, Rohan N. | Staff Attorney | Review M. Roberts documents in Relativity for K. Schiffman; review documents in CaseMap for exhibit list; attend zoom meeting with K. Schiffman regarding best document searches for exhibit list; search for best document threads in Relativity for exhibit list. | 4.20 | $590.00 | $2,478.00 |

116

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1131 | 2/25/2025 | Quirk, Sean P. | Associate | Revise motion to exclude untimely witnesses; attend meet and confer with opposing counsel regarding Biosense's untimely witnesses; conduct deposition counter designations for S. Stoneman; confer with M. Reade and others regarding witness exclusion motion; confer with A. Goldsmith and others regarding counter designations; confer with K. Schiffman and others regarding E. Forister deposition preparation and exhibit list documents. | 10.70 | $850.00 | $9,095.00 |
| 1132 | 2/25/2025 | Reade, Matthew D. | Associate | Revise draft motion to strike Biosense's untimely disclosed witnesses; meet and confer with Biosense; telephone call with J. Berhold and team regarding same; prepare deposition counter designations. | 13.30 | $920.00 | $12,236.00 |
| 1133 | 2/25/2025 | Schiffman, Kelley C. | Associate | Compose agenda for today's all-counsel meeting; work on deposition counter-designations; weekly all-counsel telephone call; telephone call with C. Sella, R. Parekh, and H. Clanton regarding search for exhibits; work on deposition counter-designations; draft letter for counter designations; prepare for E. Forister deposition preparation on February 27; review deposition stipulation. | 8.90 | $985.00 | $8,766.50 |
| 1134 | 2/25/2025 | Sella, Chandler J. | Paralegal | Revise exhibit list; attend conference call with co-counsel; draft list of exhibit summit action items. | 8.00 | $475.00 | $3,800.00 |
| 1135 | 2/26/2025 | Anderson, Rachel T. | Associate | Draft L. Wu deposition outline; correspond with associate team and paralegals regarding counter designations; attend E. Forister deposition preparation session; revise A. DeTate direct examination outline. | 9.80 | $850.00 | $8,330.00 |
| 1136 | 2/26/2025 | Clanton, Holly H. | Contract Attorney | Create searches in Relativity for "best version" of requested documents for CaseMap exhibits. | 8.00 | $445.00 | $3,560.00 |
| 1137 | 2/26/2025 | Fialkowski, Danielle M. | Paralegal | Finalize Innovative's counter designations and objections to Biosense's initial designations. | 3.70 | $475.00 | $1,757.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1138 | 2/26/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding potential exhibits; prepare for and attend E. Forister deposition preparation; revise counter designations transmittal letter; revise E. Stoneman, S. Shome, M. Roberts, D. Distel, A. DeTate, and R. Ferreira and L. Thording deposition counter designations; email with internal team regarding witness dispute; review order regarding redactions; revise motion to strike. | 9.60 | $1,450.00 | $13,920.00 |
| 1139 | 2/26/2025 | Ho, Derek T. | Partner | Attend portion of E. Forister deposition preparation meeting; attend to emails with team. | 3.00 | $1,795.00 | $5,385.00 |
| 1140 | 2/26/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement objections and counter designations for Biosense's initial designations in TextMap; update and finalize spreadsheets for designation exchange deadline. | 14.60 | $475.00 | $6,935.00 |
| 1141 | 2/26/2025 | Moreira, Marc F. | Researcher | Research publicly available information on live witnesses identified by Biosense. | 6.40 | $210.00 | $1,344.00 |
| 1142 | 2/26/2025 | Parekh, Rohan N. | Staff Attorney | Search for best version and lower threads of documents in Relativity for exhibit list. | 5.30 | $590.00 | $3,127.00 |
| 1143 | 2/26/2025 | Quirk, Sean P. | Associate | Revise motion to exclude untimely witnesses and supporting declaration for filing; confer with M. Reade and others regarding witness exclusion motion; confer with A. Goldsmith and others regarding counter designations; confer with K. Schiffman and others regarding E. Forister deposition preparation and exhibit list documents. | 8.50 | $850.00 | $7,225.00 |
| 1144 | 2/26/2025 | Reade, Matthew D. | Associate | Prepare deposition counter designations; draft and file motion to strike untimely disclosed witnesses. | 16.00 | $920.00 | $14,720.00 |
| 1145 | 2/26/2025 | Schiffman, Kelley C. | Associate | Deposition preparation for E. Forister; review documents for M. Roberts; finalize counter designations and cover letter; review motion to exclude witnesses. | 9.70 | $985.00 | $9,554.50 |
| 1146 | 2/26/2025 | Sella, Chandler J. | Paralegal | Review, revise, and finalize motion to strike late-disclosed witnesses . | 3.50 | $475.00 | $1,662.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1147 | 2/27/2025 | Anderson, Rachel T. | Associate | Attend deposition of E. Forister; correspond with D. Ho regarding L. Wu deposition outline; create short list of competing cardiac mapping machines; revise L. Wu deposition outline; perform completeness designations for M. Idio and T. Senard; correspond with team regarding exhibit review. | 11.00 | $850.00 | $9,350.00 |
| 1148 | 2/27/2025 | Clanton, Holly H. | Contract Attorney | Created searches in Relativity for "best version" of requested documents for CaseMap exhibits. | 8.00 | $445.00 | $3,560.00 |
| 1149 | 2/27/2025 | Fialkowski, Danielle M. | Paralegal | Prepare materials for attorneys to complete completeness designations and objections to Biosense's counters. | 3.30 | $475.00 | $1,567.50 |
| 1150 | 2/27/2025 | Goldsmith, Andrew E. | Partner | Attend E. Forister deposition. | 9.90 | $1,450.00 | $14,355.00 |
| 1151 | 2/27/2025 | Ho, Derek T. | Partner | Attend E. Forister deposition; debrief regarding same; work on L. Wu deposition outline; coordinate exhibit review. | 8.80 | $1,795.00 | $15,796.00 |
| 1152 | 2/27/2025 | McMahon, Mercedes O. | Paralegal | Process Biosense counter designations and objections in TextMap. | 5.50 | $475.00 | $2,612.50 |
| 1153 | 2/27/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to exhibit list; attention to deposition designations. | 5.50 | $920.00 | $5,060.00 |
| 1154 | 2/27/2025 | Moreira, Marc F. | Researcher | Research publicly available information on live witnesses identified by Biosense. | 3.60 | $210.00 | $756.00 |
| 1155 | 2/27/2025 | Parekh, Rohan N. | Staff Attorney | Review M. Snider document searches in Relativity in preparation for document review batches; review documents to find best evidence for exhibit list; draft email to Consilio regarding document review batches. | 5.90 | $590.00 | $3,481.00 |
| 1156 | 2/27/2025 | Quirk, Sean P. | Associate | Draft completeness designations for N. Demczuk and F. Zare; revise motion to exclude untimely witnesses and supporting declaration for filing; confer with M. Reade and others regarding filing witness exclusion motion; confer with K. Schiffman and others regarding E. Forister deposition and exhibit list documents. | 9.50 | $850.00 | $8,075.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1157 | 2/27/2025 | Reade, Matthew D. | Associate | Revise draft email to Biosense regarding documents from untimely disclosed witnesses; prepare completeness designations to deposition testimony. | 2.50 | $920.00 | $2,300.00 |
| 1158 | 2/27/2025 | Schiffman, Kelley C. | Associate | Attend E. Forister deposition; work on completeness designations. | 11.00 | $985.00 | $10,835.00 |
| 1159 | 2/27/2025 | Sella, Chandler J. | Paralegal | Revise draft exhibit list. | 5.30 | $475.00 | $2,517.50 |
| 1160 | 2/28/2025 | Anderson, Rachel T. | Associate | Correspond with associate team regarding completeness designations; participate in telephone call with internal team regarding potential exhibit review; revise and draft L. Wu deposition outline; correspond with D. Fialkowski and D. Ho regarding deposition notice; correspondence with M. Reade and J. Berhold regarding topics for R. Doshi deposition preparation; correspond with R. Horton regarding data changes. | 2.60 | $850.00 | $2,210.00 |
| 1161 | 2/28/2025 | Clanton, Holly H. | Contract Attorney | Review documents in CaseMap; add notes to aid in exhibit summit determination; create searches in Relativity for "best version" of requested documents for CaseMap exhibits; telephone call with K. Schiffman regarding document review and exhibit summit list determination. | 9.00 | $445.00 | $4,005.00 |
| 1162 | 2/28/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding trial preparation; email with internal team regarding document production; draft D. Coldiron completeness designations; draft A. Shalgi and U. Yaron completeness designations. | 1.00 | $1,450.00 | $1,450.00 |
| 1163 | 2/28/2025 | Ho, Derek T. | Partner | Work on exhibit list. | 2.00 | $1,795.00 | $3,590.00 |
| 1164 | 2/28/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement objections and completeness designations for Biosense's counter designations in TextMap; update exchange spreadsheets for multiple witnesses; attend exhibit review meeting. | 7.80 | $475.00 | $3,705.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1165 | 2/28/2025 | Morales-Kimball, Annamaria M. | Associate | Attend to exhibit list; attention to deposition designations. | 2.20 | $920.00 | $2,024.00 |
| 1166 | 2/28/2025 | Parekh, Rohan N. | Staff Attorney | Review and search for best versions of documents for exhibit list in Relativity; review M. Snider searches for production; zoom meeting with K. Schiffman regarding exhibit list preparation; draft email to M. Reade regarding M. Snider production. | 7.60 | $590.00 | $4,484.00 |
| 1167 | 2/28/2025 | Quirk, Sean P. | Associate | Draft completeness designations for N. Demczuk and J. Koenig; review hot documents for remote exhibit summit; confer with M. Reade and others regarding filing witness exclusion motion; confer with K. Schiffman and others regarding exhibit list documents. | 11.40 | $850.00 | $9,690.00 |
| 1168 | 2/28/2025 | Reade, Matthew D. | Associate | Prepare completeness designations; draft letter to Biosense regarding redactions; telephone call with K. Schiffman and others regarding trial preparation; email J. Berhold and others regarding witness preparation session with nonparty witness; review M. Snider's documents for privilege. | 9.00 | $920.00 | $8,280.00 |
| 1169 | 2/28/2025 | Schiffman, Kelley C. | Associate | Meet regarding exhibit list; work on completeness designations; re-review hot documents in preparing exhibit list; meet to plan for exhibit list review. | 5.50 | $985.00 | $5,417.50 |
| 1170 | 2/28/2025 | Sella, Chandler J. | Paralegal | Revise exhibit list. | 10.00 | $475.00 | $4,750.00 |
| 1171 | 3/1/2025 | Anderson, Rachel T. | Associate | Correspond with associates regarding CaseMap and potential exhibit review; correspond with D. Ho regarding L. Wu deposition; participate in telephone call with R. Horton regarding L. Wu deposition preparation; review documents for exhibit summit. | 5.40 | $850.00 | $4,590.00 |
| 1172 | 3/1/2025 | Clanton, Holly H. | Contract Attorney | Review document in CaseMap making notes for recommendations to keep or cut for exhibit summit. | 9.00 | $445.00 | $4,005.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|------------------------------|-------|------|------|
| 1173 | 3/1/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement objections and completeness designations for Biosense's counter designations in TextMap. | 0.50 | $475.00 | $237.50 |
| 1174 | 3/1/2025 | Morales-Kimball, Annamaria M. | Associate | Work on completeness designations; attention to correspondence; attention to exhibit list; attention to deposition designations. | 4.20 | $920.00 | $3,864.00 |
| 1175 | 3/1/2025 | Quirk, Sean P. | Associate | Draft completeness designations for J. Koenig; review hot documents for remote exhibit summit. | 7.80 | $850.00 | $6,630.00 |
| 1176 | 3/1/2025 | Reade, Matthew D. | Associate | Prepare completeness designations; draft letter to Biosense regarding redactions; review proposed trial exhibits. | 5.90 | $920.00 | $5,428.00 |
| 1177 | 3/1/2025 | Schiffman, Kelley C. | Associate | Re-review hot documents in preparing exhibit list; organize preparation for exhibit list due Tuesday. | 8.50 | $985.00 | $8,372.50 |
| 1178 | 3/2/2025 | Anderson, Rachel T. | Associate | Correspond with D. Ho regarding L. Wu deposition and exhibits; review exhibits for exhibit summit; conduct second level exhibit review with A. Goldsmith; perform completeness designations for P. Tranguch; draft L. Wu deposition outline sections. | 12.10 | $850.00 | $10,285.00 |
| 1179 | 3/2/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding SterilMed patent; revise deposition completeness designations; meet with internal team regarding potential exhibits. | 3.70 | $1,450.00 | $5,365.00 |
| 1180 | 3/2/2025 | Ho, Derek T. | Partner | Work on L. Wu outline; meet with team to discuss trial exhibits; work on witness assignments; emails with team. | 8.50 | $1,795.00 | $15,257.50 |
| 1181 | 3/2/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement objections and completeness designations for Biosense's counter designations in TextMap; update exchange spreadsheets for multiple witnesses; participate in exhibit review summit. | 6.50 | $475.00 | $3,087.50 |
| 1182 | 3/2/2025 | Morales-Kimball, Annamaria M. | Associate | Attend exhibit list; attention to deposition designations. | 5.20 | $920.00 | $4,784.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1183 | 3/2/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity to find best version for exhibit list; draft email to M. Reade regarding M. Snider production. | 2.60 | $590.00 | $1,534.00 |
| 1184 | 3/2/2025 | Quirk, Sean P. | Associate | Review hot documents and best version documents for remote exhibit summit. | 8.30 | $850.00 | $7,055.00 |
| 1185 | 3/2/2025 | Reade, Matthew D. | Associate | Review proposed trial exhibits; review exhibits with D. Ho; email R. Parekh and others regarding privilege and responsiveness review. | 9.30 | $920.00 | $8,556.00 |
| 1186 | 3/2/2025 | Schiffman, Kelley C. | Associate | Re-review hot documents in preparing exhibit list; search for best version of exhibits; search for M. Roberts exhibits; prepare agenda for March 3 meeting; correspond with J. Berhold regarding M. Doshi deposition and third-party witnesses. | 8.50 | $985.00 | $8,372.50 |
| 1187 | 3/2/2025 | Sella, Chandler J. | Paralegal | Draft exhibit list. | 2.00 | $475.00 | $950.00 |
| 1188 | 3/3/2025 | Anderson, Rachel T. | Associate | Draft L. Wu deposition outline; review L. Wu articles and draft list of helpful quotes; correspond with D. Ho regarding L. Wu outline; attend weekly team meeting; finish completeness designations for P. Tranguch deposition; correspond with associate team regarding witness assignments; review changes to L. Wu deposition outline; draft additional sections for D. Ho regarding less restrictive alternatives; correspond with R. Horton and E. Forister regarding L. Wu deposition points; meet with K. Schiffman regarding motions in limine; draft explainer and high level outline for motions in limine; correspond with A. Goldsmith regarding nonparty witness preparations. | 12.90 | $850.00 | $10,965.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1189 | 3/3/2025 | Clanton, Holly H. | Contract Attorney | Telephone call with R. Parekh regarding production review; telephone call with K. Schiffman regarding exhibit summit review; search for best versions of documents on Relativity for exhibit summit documents; review documents for production for privilege and relevancy. | 7.00 | $445.00 | $3,115.00 |
| 1190 | 3/3/2025 | Goldsmith, Andrew E. | Partner | Email with J. Berhold regarding potential exhibit; revise deposition counterdesignations and email with internal team regarding objections; revise L. Wu deposition outline; meet with internal team regarding strategy; revise R. Chudzik direct examination outline; travel from Washington to Arizona for R. Chudzik trial preparation; email with S. Quirk regarding business records certifications; draft email to J. Farris regarding business records certification; email with J. Berhold regarding non-party witnesses; prepare for R. Chudzik trial preparation; review opposition to motion to strike. | 11.00 | $1,450.00 | $15,950.00 |
| 1191 | 3/3/2025 | Ho, Derek T. | Partner | Attend to witness list; attend team meeting. | 2.00 | $1,795.00 | $3,590.00 |
| 1192 | 3/3/2025 | McMahon, Mercedes O. | Paralegal | Attend weekly team meeting; draft letters to accompany trial subpoenas; catalog and implement changes to designations in TextMap for multiple witnesses; update designation spreadsheets for exchange deadline. | 11.80 | $475.00 | $5,605.00 |
| 1193 | 3/3/2025 | Morales-Kimball, Annamaria M. | Associate | Attend exhibit list; attention to deposition designations. | 10.50 | $920.00 | $9,660.00 |
| 1194 | 3/3/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity for M. Snider production; search for documents in Relativity regarding complaint data; pull M. Roberts documents for K. Schiffman; conduct quality control of M. Snider production; telephone call with H. Clanton regarding document production. | 10.80 | $590.00 | $6,372.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1195 | 3/3/2025 | Quirk, Sean P. | Associate | Finalize completeness designations for N. Demczuk; attend weekly team meeting regarding pretrial schedule deadlines, exhibit list, and trial witness assignments; confer with K. Schiffman and others regarding witness list assignments; review Biosense videos for inclusion on exhibit list; confer with A. Goldsmith regarding hearsay evidence; begin drafting reply in support of motion to exclude untimely witnesses. | 13.60 | $850.00 | $11,560.00 |
| 1196 | 3/3/2025 | Reade, Matthew D. | Associate | Review draft outline of L. Wu's deposition; review proposed witness assignments; review M. Snider's documents for privilege; meet with D. Ho and others regarding exhibit list and trial preparation; finalize production of M. Snider's documents; review Biosense's opposition to Innovative's motion to strike; review Innovative's exhibit list for confidentiality. | 13.70 | $920.00 | $12,604.00 |
| 1197 | 3/3/2025 | Schiffman, Kelley C. | Associate | Weekly meeting; review documents for exhibit list; draft mediation statement; meet with counsel for nonparty witness; coordinate witness assignments; meet with R. Anderson regarding motions in limine; coordinate witness preparation travel; prepare agenda for all-counsel meeting on March 4; review BWI's response to our witness motion. | 10.00 | $985.00 | $9,850.00 |
| 1198 | 3/3/2025 | Sella, Chandler J. | Paralegal | Draft exhibit list. | 9.50 | $475.00 | $4,512.50 |
| 1199 | 3/4/2025 | Anderson, Rachel T. | Associate | Correspond with team regarding L. Wu deposition materials; prepare and review L. Wu deposition materials; travel to New York for L. Wu deposition; attend weekly conference call with co-counsel; review materials on exhibit list; correspond with associate team and C. Sella regarding additional items for exhibit list; attend dinner meeting with D. Ho preparing for L. Wu deposition; correspond with associates and C. Sella regarding additions to witness list. | 15.60 | $850.00 | $13,260.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1200 | 3/4/2025 | Clanton, Holly H. | Contract Attorney | Search for documents for key, relevancy, and issue code in saved search. | 7.50 | $445.00 | $3,337.50 |
| 1201 | 3/4/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding trial preparation; meet with R. Chudzik regarding trial preparation; travel from Phoenix, AZ to Dallas, TX; email with S. Quirk regarding potential exhibits; email with internal team regarding disclosures. | 10.90 | $1,450.00 | $15,805.00 |
| 1202 | 3/4/2025 | Ho, Derek T. | Partner | Prepare for L. Wu deposition. | 9.00 | $1,795.00 | $16,155.00 |
| 1203 | 3/4/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement designation updates from Biosense in TextMap; prepare spreadsheets with deduped lists of witness testimony designations; confer with M. Reade and others regarding same. | 12.50 | $475.00 | $5,937.50 |
| 1204 | 3/4/2025 | Morales-Kimball, Annamaria M. | Associate | Attend exhibit list; attention to deposition designations; R. Chudzik witness preparation; prepare for and travel for same. | 15.60 | $920.00 | $14,352.00 |
| 1205 | 3/4/2025 | Parekh, Rohan N. | Staff Attorney | Review W. Tam documents in Relativity for deposition; review documents for exhibit list; conduct quality control of M. Snider production. | 8.10 | $590.00 | $4,779.00 |
| 1206 | 3/4/2025 | Quirk, Sean P. | Associate | Draft reply in support of motion to exclude untimely witnesses; draft objections to Biosense completeness designations; attend all counsel call regarding pretrial schedule deadlines and exhibit list; confer with K. Schiffman and others regarding exhibit list; confer with A. Goldsmith regarding hearsay evidence. | 14.70 | $850.00 | $12,495.00 |
| 1207 | 3/4/2025 | Reade, Matthew D. | Associate | Review Innovative's exhibit list for confidentiality; telephone call with all-counsel team, including J. Berhold, regarding motions in limine and trial preparation; finalize production of M. Snider's documents; finalize Innovative's exhibit list. | 15.80 | $920.00 | $14,536.00 |
| 1208 | 3/4/2025 | Schiffman, Kelley C. | Associate | Draft mediation statement; objections to completeness designations. | 6.00 | $985.00 | $5,910.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1209 | 3/4/2025 | Sella, Chandler J. | Paralegal | Draft and finalize exhibit list. | 15.50 | $475.00 | $7,362.50 |
| 1210 | 3/5/2025 | Anderson, Rachel T. | Associate | Research L. Wu past testimony; attend L. Wu deposition; travel returning from L. Wu deposition; draft list of topics for A. DeTate preparation session; draft objections to completeness designations for P. Tranguch, A. DeTate, T. Senard, A. Cormier, R. Ferreira, J. Farris, L. Thording, and M. Idio; correspond with others regarding potential motion to strike. | 18.70 | $850.00 | $15,895.00 |
| 1211 | 3/5/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity identifying search terms for production documents. | 1.00 | $445.00 | $445.00 |
| 1212 | 3/5/2025 | Goldsmith, Andrew E. | Partner | Telephone call with J. Farris regarding Marin; attend to correspondence regarding pretrial exchanges; meet with M. Snider regarding trial preparation; travel from Dallas, TX to Washington, D.C.; revise production letter and reply brief; draft objections to M. Dambeck completeness designations; revise mediation statement. | 14.00 | $1,450.00 | $20,300.00 |
| 1213 | 3/5/2025 | Ho, Derek T. | Partner | Take L. Wu deposition; edit mediation statement. | 14.50 | $1,795.00 | $26,027.50 |
| 1214 | 3/5/2025 | McMahon, Mercedes O. | Paralegal | Catalog and implement designation updates in TextMap; prepare and finalize completeness designation spreadsheets for exchange between parties; confer with R. Anderson and others regarding completeness objections. | 11.80 | $475.00 | $5,605.00 |
| 1215 | 3/5/2025 | Morales-Kimball, Annamaria M. | Associate | Attend exhibit list; M. Snider witness preparation; prepare for and travel for same. | 15.80 | $920.00 | $14,536.00 |
| 1216 | 3/5/2025 | Parekh, Rohan N. | Staff Attorney | Review W. Tam documents regarding deposition; search for documents regarding hospital communication of case coverage; search for documents in Relativity regarding M. Snider production; review and upload documents for M. Snider production. | 6.80 | $590.00 | $4,012.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1217 | 3/5/2025 | Quirk, Sean P. | Associate | Review final exhibit list for service; draft declaration and finalize reply brief in support of motion to exclude untimely witnesses; confer with M. Reade and others regarding reply brief; confer with K. Schiffman and others regarding motions in limine; confer with A. Goldsmith regarding hearsay evidence; contact A. Ferreira and others regarding hospital business records certifications; review M. Snider production for hospital hearsay emails. | 12.20 | $850.00 | $10,370.00 |
| 1218 | 3/5/2025 | Reade, Matthew D. | Associate | Draft email to opposing counsel regarding untimely disclosures; draft reply brief in support of Innovative's motion to strike; finalize objections to Biosense's completeness designations. | 14.60 | $920.00 | $13,432.00 |
| 1219 | 3/5/2025 | Schiffman, Kelley C. | Associate | Draft mediation statement; meet regarding motions in limine and confidentiality designations; meet with associates to plan next week. | 7.00 | $985.00 | $6,895.00 |
| 1220 | 3/5/2025 | Sella, Chandler J. | Paralegal | Draft and finalize exhibit list; revise reply to motion to strike. | 18.60 | $475.00 | $8,835.00 |
| 1221 | 3/6/2025 | Anderson, Rachel T. | Associate | Attend to correspondence regarding motions in limine; meet with internal team regarding motions in limine; meet with A. DeTate to prepare for testimony; meet with A. Morales-Kimball regarding T. Tuttle and depositions of J. Osorio and W. Tam; correspondence with A. Goldsmith and J. Berhold regarding call with nonparty witness; participate in telephone call with A. Goldsmith regarding A. DeTate interview next steps; correspond with DEG regarding demonstrative for A. DeTate; correspond with court reporter for exhibits to L. Wu deposition | 10.20 | $850.00 | $8,670.00 |
| 1222 | 3/6/2025 | Clanton, Holly H. | Contract Attorney | Create search for documents reviewing documents for key, issue code and relevancy for production search and create excel of documents found. | 7.00 | $445.00 | $3,115.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1223 | 3/6/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; meet with A. DeTate regarding trial preparation; email with internal team regarding mediation statement; telephone call with J. Berhold regarding T. Tuttle. | 6.20 | $1,450.00 | $8,990.00 |
| 1224 | 3/6/2025 | Ho, Derek T. | Partner | Conference call regarding motions in limine; work on mediation statement; emails with team. | 3.00 | $1,795.00 | $5,385.00 |
| 1225 | 3/6/2025 | McMahon, Mercedes O. | Paralegal | Update and revise confidentiality designation spreadsheets for upcoming exchange. | 1.20 | $475.00 | $570.00 |
| 1226 | 3/6/2025 | Morales-Kimball, Annamaria M. | Associate | Confidentiality designations; attention to correspondence; internal team meeting. | 3.00 | $920.00 | $2,760.00 |
| 1227 | 3/6/2025 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents regarding hospitals and case coverage. | 6.60 | $590.00 | $3,894.00 |
| 1228 | 3/6/2025 | Quirk, Sean P. | Associate | Review for filing declaration and reply brief in support of motion to exclude untimely witnesses; confer with M. Reade and others regarding reply brief; draft confidentiality designations for B. Joseph and S. Stoneman testimony; confer with A. Goldsmith regarding B. Joseph witness preparation. | 8.20 | $850.00 | $6,970.00 |
| 1229 | 3/6/2025 | Reade, Matthew D. | Associate | Attend telephone call with J. Berhold and others regarding motions in limine; review Biosense's March 5 document production; email D. Ho and others regarding correspondence with Biosense; prepare confidentiality designations for Innovative party witness testimony. | 5.20 | $920.00 | $4,784.00 |
| 1230 | 3/6/2025 | Schiffman, Kelley C. | Associate | Draft and finalize mediation statement; conversation with J. Davis regarding Berger Montague role at trial; conversation with expert team regarding damages calculation; review D. Distel exhibits; internal meeting regarding motions in limine and other outstanding workstreams. | 7.00 | $985.00 | $6,895.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1231 | 3/7/2025 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman regarding DeTate and D. Distel direct examinations; meet with K. Schiffman regarding same; meet with K. Schiffman regarding motions in limine and meet and confer; meet and confer with opposing counsel regarding motions in limine; correspond with team and preparation regarding same; draft confidentiality designations for A. DeTate and A. Cormier depositions; correspond with J. Berhold regarding W. Tam deposition; participate in telephone call with nonparty witness and A. Goldsmith. | 5.50 | $850.00 | $4,675.00 |
| 1232 | 3/7/2025 | Clanton, Holly H. | Contract Attorney | Search for lower thread of document for exhibit list; download documents for business records certification tracker list and update tracker. | 4.50 | $445.00 | $2,002.50 |
| 1233 | 3/7/2025 | Goldsmith, Andrew E. | Partner | Review Biosense mediation statement; attend to correspondence regarding A. DeTate demonstratives; revise B. Joseph direct outline; meet with nonparty witness regarding trial; meet and confer with Biosense regarding motions in limine; review tentative ruling on motion to strike and email with case team regarding same. | 5.50 | $1,450.00 | $7,975.00 |
| 1234 | 3/7/2025 | Ho, Derek T. | Partner | Work on witness outlines. | 1.50 | $1,795.00 | $2,692.50 |
| 1235 | 3/7/2025 | McMahon, Mercedes O. | Paralegal | Finalize confidentiality designation spreadsheets for exchange; confer with team regarding same. | 3.00 | $475.00 | $1,425.00 |
| 1236 | 3/7/2025 | Morales-Kimball, Annamaria M. | Associate | Confidentiality designations; attend to correspondence. | 1.30 | $920.00 | $1,196.00 |
| 1237 | 3/7/2025 | Parekh, Rohan N. | Staff Attorney | Edit email hearsay spreadsheet with new documents for S. Quirk; review email from S. Quirk regarding email hearsay assignment. | 0.40 | $590.00 | $236.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1238 | 3/7/2025 | Quirk, Sean P. | Associate | Finalize confidentiality designations for B. Joseph and S. Stoneman testimony; review M. Snider production for hospital email evidence; confer with M. Reade and others regarding motion to strike; prepare for oral argument regarding motion to strike; correspond with B. Joseph regarding witness preparation. | 10.40 | $850.00 | $8,840.00 |
| 1239 | 3/7/2025 | Reade, Matthew D. | Associate | Email A. Goldsmith and others regarding completeness objections to Biosense's initial designations of F. Czajka's testimony; revise draft cover letter for nonparty subpoena; email K. Schiffman and others regarding motions in limine; participate in meet and confer regarding motions in limine; email D. Ho and others regarding tentative ruling on Innovative's motion to strike; email R. Anderson and others regarding confidentiality designations of Innovative party witness testimony. | 12.30 | $920.00 | $11,316.00 |
| 1240 | 3/7/2025 | Schiffman, Kelley C. | Associate | Discuss and coordinate motions in limine with R. Anderson; meet with R. Anderson regarding A. DeTate and D. Distel testimony. | 1.30 | $985.00 | $1,280.50 |
| 1241 | 3/8/2025 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman regarding D. Distel and A. DeTate testimony; correspond with nonparty witness regarding meeting to discuss testimony. | 0.40 | $850.00 | $340.00 |
| 1242 | 3/8/2025 | Fialkowski, Danielle M. | Paralegal | Draft stipulation regarding personal wealth motion in limine. | 0.50 | $475.00 | $237.50 |
| 1243 | 3/8/2025 | Goldsmith, Andrew E. | Partner | Revise talking points for motion to strike; telephone call with S. Quirk regarding motion to strike. | 0.80 | $1,450.00 | $1,160.00 |
| 1244 | 3/8/2025 | Quirk, Sean P. | Associate | Review docket filings, case law, and produced document to prepare for oral argument regarding motion to strike; confer with A. Goldsmith and others regarding motion to strike; correspond with B. Joseph regarding witness preparation. | 9.10 | $850.00 | $7,735.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1245 | 3/8/2025 | Reade, Matthew D. | Associate | Emails and telephone calls with S. Quirk regarding hearing on motion to strike. | 1.20 | $920.00 | $1,104.00 |
| 1246 | 3/8/2025 | Schiffman, Kelley C. | Associate | Draft D. Distel direct examination outline; draft agenda for Monday; conversation with D. Distel. | 6.00 | $985.00 | $5,910.00 |
| 1247 | 3/9/2025 | Anderson, Rachel T. | Associate | Correspond with D. Ho regarding motions in limine; correspond with nonparty witness regarding potential testimony; attend to correspondence regarding motions in limine and agenda for weekly meeting. | 0.30 | $850.00 | $255.00 |
| 1248 | 3/9/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding motion to strike argument; revise oral argument talking points. | 0.70 | $1,450.00 | $1,015.00 |
| 1249 | 3/9/2025 | McMahon, Mercedes O. | Paralegal | Review local rules regarding motion practices; prepare motion in limine tracker; prepare trial subpoena for third-party witnesses; confer with C. Sella regarding same. | 6.00 | $475.00 | $2,850.00 |
| 1250 | 3/9/2025 | Morales-Kimball, Annamaria M. | Associate | Moot regarding motion to strike W. Tam and J. Osorio. | 0.70 | $920.00 | $644.00 |
| 1251 | 3/9/2025 | Quirk, Sean P. | Associate | Review docket filings, case law, and produced document to prepare for oral argument regarding motion to strike; confer with A. Goldsmith and others regarding motion to strike; confer with K. Schiffman and others regarding motions in limine. | 7.90 | $850.00 | $6,715.00 |
| 1252 | 3/9/2025 | Reade, Matthew D. | Associate | Telephone call with S. Quirk and others regarding hearing on motion to strike. | 0.60 | $920.00 | $552.00 |
| 1253 | 3/9/2025 | Schiffman, Kelley C. | Associate | Draft D. Distel direct examination outline. | 4.50 | $985.00 | $4,432.50 |
| 1254 | 3/10/2025 | Anderson, Rachel T. | Associate | Attend weekly team meeting; correspond with nonparty counsel and witness; participate in telephone call with A. Goldsmith regarding same; research regarding protective order. | 3.30 | $850.00 | $2,805.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1255 | 3/10/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity, identifying key documents from production for witness preparation; telephone call with K. Schiffman regarding case updates and document production. | 6.00 | $445.00 | $2,670.00 |
| 1256 | 3/10/2025 | Goldsmith, Andrew E. | Partner | Revise oral argument talking points; meet with internal team regarding strategy; revise email to Biosense regarding exhibits; email with internal team regarding exhibit lists; revise letter to Biosense regarding exhibit list; attend to correspondence regarding jury selection. | 2.70 | $1,450.00 | $3,915.00 |
| 1257 | 3/10/2025 | Ho, Derek T. | Partner | Attend to emails with team regarding mediation, witness preparation, and motion hearing; attend team meeting; attend to emails with team. | 3.00 | $1,795.00 | $5,385.00 |
| 1258 | 3/10/2025 | McMahon, Mercedes O. | Paralegal | Attend weekly team meeting; review local rules regarding pretrial conference order appendix A; revise third-party subpoenas; prepare initial spreadsheets for deduped third-party designations; email M. Reade regarding same. | 8.80 | $475.00 | $4,180.00 |
| 1259 | 3/10/2025 | Morales-Kimball, Annamaria M. | Associate | Internal team meeting; attention to M. Snider production. | 2.00 | $920.00 | $1,840.00 |
| 1260 | 3/10/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents in M. Snider production for deposition; attend zoom meeting with K. Schiffman regarding trial preparation; create saved search for M. Reade regarding exhibit list in Relativity. | 3.80 | $590.00 | $2,242.00 |
| 1261 | 3/10/2025 | Quirk, Sean P. | Associate | Argue motion to strike before Judge Selna; review docket filings, caselaw, and produced document to prepare for oral argument regarding motion to strike; draft stipulation regarding personal wealth; confer with A. Goldsmith and others regarding motion to strike; review and circulate updated hospital email evidence spreadsheet from M. Snider production. | 11.50 | $850.00 | $9,775.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1262 | 3/10/2025 | Reade, Matthew D. | Associate | Participate in telephone call with D. Ho and others regarding trial preparation; email A. Goldsmith and others regarding joint exhibit list exchange; draft proposal regarding joint exhibit list; outline R. Ferreira's direct examination; review suspect redactions to Biosense documents listed as party exhibits. | 9.40 | $920.00 | $8,648.00 |
| 1263 | 3/10/2025 | Schiffman, Kelley C. | Associate | Attend weekly team meeting; follow-up from weekly meeting; review D. Distel documents. | 4.00 | $985.00 | $3,940.00 |
| 1264 | 3/10/2025 | Sella, Chandler J. | Paralegal | Attend weekly trial preparation meeting; research regarding exhibit list format; revise exhibit list. | 9.00 | $475.00 | $4,275.00 |
| 1265 | 3/11/2025 | Anderson, Rachel T. | Associate | Correspond with associate team regarding hospital certifications; correspond with A. DeTate regarding same; revise hospital hearsay spreadsheet; draft correspondence to opposing counsel regarding upcoming depositions of W. Tam and J. Osorio; review court order regarding motion to strike; participate in weekly co-counsel conference call; research regarding SIS jury verdict form; correspond with K. Schiffman regarding same; revise draft stipulation regarding personal wealth. | 4.20 | $850.00 | $3,570.00 |
| 1266 | 3/11/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity search, identifying documents for production and tagging for key, issue codes and relevancy. | 2.50 | $445.00 | $1,112.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1267 | 3/11/2025 | Goldsmith, Andrew E. | Partner | Attend to emails with internal team regarding motions in limine; email with J. Farris regarding Marin hospital; review business record certification documents and email with internal team regarding same; revise D. Distel direct examination outline; meet with co-counsel regarding strategy; attend to correspondence regarding confidential exhibits; draft D. Distel mock cross-examination and telephone call with K. Schiffman regarding same; revise R. Ferreira direct examination outline. | 5.90 | $1,450.00 | $8,555.00 |
| 1268 | 3/11/2025 | Ho, Derek T. | Partner | Work on witness preparation. | 2.00 | $1,795.00 | $3,590.00 |
| 1269 | 3/11/2025 | McMahon, Mercedes O. | Paralegal | Perform quality check of designations in TextMap; revise deduped spreadsheet database. | 6.40 | $475.00 | $3,040.00 |
| 1270 | 3/11/2025 | Morales-Kimball, Annamaria M. | Associate | Co-counsel telephone call; attention to correspondence. | 1.00 | $920.00 | $920.00 |
| 1271 | 3/11/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents regarding case coverage and Vizient for S. Quirk. | 2.20 | $590.00 | $1,298.00 |
| 1272 | 3/11/2025 | Quirk, Sean P. | Associate | Draft stipulation regarding personal wealth and asset sales; confer with A. Goldsmith and others regarding hospital email evidence; confer with R. Parekh and others regarding additional Vizient email searches; correspond with Vizient attorney G. Thompson; review final order on motion to strike; attend all counsel telephone call regarding motions in limine.. | 5.10 | $850.00 | $4,335.00 |
| 1273 | 3/11/2025 | Reade, Matthew D. | Associate | Draft talking points for meet and confer regarding sealing and confidentiality; outline R. Ferreira's direct examination; prepare supplemental production from M. Snider's custodial files. | 11.90 | $920.00 | $10,948.00 |
| 1274 | 3/11/2025 | Schiffman, Kelley C. | Associate | Revise D. Distel direct exam outline; review documents with D. Distel; weekly internal meeting;  prepare agenda for weekly meeting. | 4.20 | $985.00 | $4,137.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1275 | 3/11/2025 | Sella, Chandler J. | Paralegal | Research regarding D. Distel document; research regarding motions in limine; revise exhibit list. | 7.00 | $475.00 | $3,325.00 |
| 1276 | 3/12/2025 | Anderson, Rachel T. | Associate | Correspond with J. Berhold regarding topics discussed in meet and confer on motions in limine; meet with J. Berhold and A. Morales-Kimball regarding depositions of J. Osorio and W. Tam; draft high level topics for W. Tam deposition; draft motion in limine regarding new L. Wu data; correspond with K. Schiffman regarding Daubert and motions in limine. | 3.30 | $850.00 | $2,805.00 |
| 1277 | 3/12/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity for key, issue code and relevancy for production search. | 3.50 | $445.00 | $1,557.50 |
| 1278 | 3/12/2025 | Goldsmith, Andrew E. | Partner | Attend D. Distel trial preparation; email with internal team regarding motions in limine; revise clawback letter; revise draft stipulation; meet with R. Ferreira regarding trial preparation; review potential Vizient business records; draft R. Ferreira mock cross-examination. | 6.50 | $1,450.00 | $9,425.00 |
| 1279 | 3/12/2025 | Ho, Derek T. | Partner | Attend witness preparation meetings; prepare for mediation. | 7.30 | $1,795.00 | $13,103.50 |
| 1280 | 3/12/2025 | McMahon, Mercedes O. | Paralegal | Update and revise confidentiality designation spreadsheet for F. Czajka; perform quality check of designations in TextMap; continue to revise deduped spreadsheet database. | 6.70 | $475.00 | $3,182.50 |
| 1281 | 3/12/2025 | Morales-Kimball, Annamaria M. | Associate | Draft J. Osorio deposition outline; internal team meetings. | 2.60 | $920.00 | $2,392.00 |
| 1282 | 3/12/2025 | Parekh, Rohan N. | Staff Attorney | Review documents for M. Snider deposition and create searches in Relativity for M. Snider production; review documents for S. Quirk regarding hospitals and case coverage for business certifications. | 6.00 | $590.00 | $3,540.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1283 | 3/12/2025 | Quirk, Sean P. | Associate | Draft stipulation regarding personal wealth and asset sales; revise direct exam outline for B. Joseph; confer with A. Goldsmith and others, regarding hospital email evidence; confer with R. Parekh and others regarding additional Vizient email searches and review emails; meet with Vizient attorney G. Thompson regarding business records certification; review Biosense's mediation statement. | 9.30 | $850.00 | $7,905.00 |
| 1284 | 3/12/2025 | Reade, Matthew D. | Associate | Draft motion to exclude evidence and argument of Biosense's liability justification for the case coverage policy; participate in trial preparation session with R. Ferreira and others; emails and telephone calls with J. Berhold and others regarding witness preparation and upcoming depositions. | 14.50 | $920.00 | $13,340.00 |
| 1285 | 3/12/2025 | Schiffman, Kelley C. | Associate | Witness preparation with D. Distel; conversation with J. Davis regarding free-riding motion in limine. | 7.20 | $985.00 | $7,092.00 |
| 1286 | 3/12/2025 | Sella, Chandler J. | Paralegal | Research regarding R. Ferreira documents; revise exhibit list. | 3.00 | $475.00 | $1,425.00 |
| 1287 | 3/13/2025 | Anderson, Rachel T. | Associate | Draft motion in limine regarding damages and new L. Wu data; participate in telephone call with nonparty counsel and witness regarding testimony; correspond with A. Goldsmith regarding same; review Biosense draft jury questionnaire; participate in telephone call with team regarding upcoming trial preparation. | 10.90 | $850.00 | $9,265.00 |
| 1288 | 3/13/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity for issue code, relevancy, and key for production search; download documents for production search. | 8.00 | $445.00 | $3,560.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1289 | 3/13/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding motions in limine and document production; attend R. Ferreira and D. Distel trial preparation meetings; review Biosense draft jury questionnaire; email with R. Anderson regarding D. Merman telephone call; revise email to Biosense regarding clawback; email with R. Anderson regarding T. Tuttle examination; meet with nonparty counsel regarding testimony; meet with case team regarding strategy; revise B. Joseph direct examination outline and email with S. Quirk regarding same. | 6.30 | $1,450.00 | $9,135.00 |
| 1290 | 3/13/2025 | Ho, Derek T. | Partner | Meet with K. Schiffman regarding witness outlines; 1ttend mediation; follow up with client and team. | 5.30 | $1,795.00 | $9,513.50 |
| 1291 | 3/13/2025 | McMahon, Mercedes O. | Paralegal | Perform quality check of designations in TextMap; continue to revise deduped spreadsheet database; emails with team regarding same; attend team meeting post mediation conference. | 4.80 | $475.00 | $2,280.00 |
| 1292 | 3/13/2025 | Morales-Kimball, Annamaria M. | Associate | Draft direct outlines; draft J. Osorio deposition outline; internal team meeting; attention to correspondence. | 9.20 | $920.00 | $8,464.00 |
| 1293 | 3/13/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents regarding business certifications; review and tag M. Snider documents regarding deposition review; review M. Snider documents regarding document production; conduct quality control review of production set. | 4.60 | $590.00 | $2,714.00 |
| 1294 | 3/13/2025 | Quirk, Sean P. | Associate | Send stipulation regarding personal wealth and asset sales to opposing counsel; revise direct exam outline for B. Joseph; draft motion in limine regarding character evidence; confer with A. Goldsmith and others regarding direct exam outline for B. Joseph and hospital email evidence; confer with R. Parekh and others regarding additional Vizient email searches and review emails; send draft Vizient business records certification to G. Thompson; review Ninth Circuit antitrust law. | 12.30 | $850.00 | $10,455.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1295 | 3/13/2025 | Reade, Matthew D. | Associate | Draft motion to exclude evidence and argument of Biosense's liability justification for case coverage policy; participate in trial preparation session with R. Ferreira and others; emails and telephone calls with J. Berhold and others regarding witness preparation and upcoming depositions. | 13.10 | $920.00 | $12,052.00 |
| 1296 | 3/13/2025 | Schiffman, Kelley C. | Associate | Witness preparation with D. Distel; send damages figures to D. Ho; team meeting to address witness prep scheduling; meeting with D. Ho to discuss D. Distel outline; coordinate subpoena service for M. Idio. | 5.00 | $985.00 | $4,925.00 |
| 1297 | 3/13/2025 | Sella, Chandler J. | Paralegal | Revise draft stipulation regarding personal wealth. | 1.50 | $475.00 | $712.50 |
| 1298 | 3/14/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with co-counsel regarding motions in limine; correspond with A. DeTate regarding meeting on April 3; review A. Goldsmith edits to motion in limine regarding damages; correspond with K. Schiffman regarding same; correspond with M. Reade regarding confidential documents to be filed with damages motion in limine; participate in telephone call with K. Schiffman regarding jury instructions and verdict form; review Surgical Instruments verdict form and jury instructions; correspond with associates regarding R. Doshi deposition; research regarding damages motion in limine. | 8.40 | $850.00 | $7,140.00 |
| 1299 | 3/14/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity to determine key documents for witness preparation. | 1.50 | $445.00 | $667.50 |
| 1300 | 3/14/2025 | Goldsmith, Andrew E. | Partner | Revise data motion in limine; revise free riding motion in limine; research F. Zare; meet with B. Joseph regarding trial preparation; meet with case team regarding motions in limine. | 6.10 | $1,450.00 | $8,845.00 |
| 1301 | 3/14/2025 | Ho, Derek T. | Partner | Attend conference call regarding motions in limine. | 0.50 | $1,795.00 | $897.50 |
| 1302 | 3/14/2025 | McMahon, Mercedes O. | Paralegal | Participate in team meeting regarding motions in limine; continue to revise deduped spreadsheet database. | 5.40 | $475.00 | $2,565.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1303 | 3/14/2025 | Morales-Kimball, Annamaria M. | Associate | Draft J. Osorio deposition outline; document review regarding the same | 12.80 | $920.00 | $11,776.00 |
| 1304 | 3/14/2025 | Moreira, Marc F. | Researcher | Research public profile of J. Osorio. | 1.20 | $210.00 | $252.00 |
| 1305 | 3/14/2025 | Parekh, Rohan N. | Staff Attorney | Review M. Snider documents regarding deposition; download and conduct quality control of clawback documents for production. | 4.50 | $590.00 | $2,655.00 |
| 1306 | 3/14/2025 | Quirk, Sean P. | Associate | Conduct direct exam preparation session with B. Joseph; revise direct exam outline and demonstratives for B. Joseph; confer with R. Horton regarding Rule 1006 exhibit for blocking technology expenditures; draft and circulate motion in limine regarding personal wealth; confer with M. Reade and others regarding confidentiality and motions in limine; review Ninth Circuit antitrust law. | 14.00 | $850.00 | $11,900.00 |
| 1307 | 3/14/2025 | Reade, Matthew D. | Associate | Draft motion to exclude evidence and argument of Biosense's liability justification for case coverage policy; participate in deposition of R. Doshi; telephone calls and emails with J. Berhold and others regarding R. Doshi's deposition testimony. | 11.50 | $920.00 | $10,580.00 |
| 1308 | 3/14/2025 | Schiffman, Kelley C. | Associate | Draft jury instructions; review motions in limine drafts; coordinate subpoena service for M. Idio; meeting regarding motions in limine. | 7.00 | $985.00 | $6,895.00 |
| 1309 | 3/14/2025 | Sella, Chandler J. | Paralegal | Research regarding motions in limine; draft template for joint proposed jury instructions; revise exhibit list. | 12.50 | $475.00 | $5,937.50 |
| 1310 | 3/15/2025 | Anderson, Rachel T. | Associate | Revise damages motion in limine; correspond with team regarding same. | 3.80 | $850.00 | $3,230.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1311 | 3/15/2025 | Goldsmith, Andrew E. | Partner | Review Biosense letter regarding D. Muecke deposition and email with internal team regarding same; email with K. Schiffman regarding jury instructions; revise personal wealth motion in limine; revise L. Wu Daubert motion and telephone call with K. Schiffman regarding same; email with internal team regarding J. Osorio deposition. | 3.40 | $1,450.00 | $4,930.00 |
| 1312 | 3/15/2025 | McMahon, Mercedes O. | Paralegal | Update motion in limine tracker; review local rules regarding sealed filings. | 1.50 | $475.00 | $712.50 |
| 1313 | 3/15/2025 | Morales-Kimball, Annamaria M. | Associate | Draft J. Osorio deposition outline; document review regarding the same | 3.00 | $920.00 | $2,760.00 |
| 1314 | 3/15/2025 | Quirk, Sean P. | Associate | Revise motion in limine regarding personal wealth; confer with K. Schiffman and others regarding updates to motions in limine; confer with M. Reade and others regarding confidentiality and motions in limine. | 8.90 | $850.00 | $7,565.00 |
| 1315 | 3/15/2025 | Reade, Matthew D. | Associate | Draft motion to exclude evidence and argument of Biosense's liability justification for case coverage policy. | 13.30 | $920.00 | $12,236.00 |
| 1316 | 3/15/2025 | Schiffman, Kelley C. | Associate | Edit free-riding motion in limine and Daubert; draft jury instructions. | 9.00 | $985.00 | $8,865.00 |
| 1317 | 3/15/2025 | Sella, Chandler J. | Paralegal | Prepare deposition exhibits for J. Osorio; research regarding production related to W. Tam. | 4.00 | $475.00 | $1,900.00 |
| 1318 | 3/16/2025 | Anderson, Rachel T. | Associate | Revise motion in limine regarding damages; correspond with team regarding motions in limine; correspond with N. Reyes and C. Sella regarding filing logistics. | 3.70 | $850.00 | $3,145.00 |
| 1319 | 3/16/2025 | Goldsmith, Andrew E. | Partner | Revise liability motion in limine and telephone call with M. Reade regarding same; revise damages motion in limine; revise J. Osorio deposition outline; revise procompetitive justifications motion in limine; revise jury instructions; research procompetitive justifications. | 4.60 | $1,450.00 | $6,670.00 |
| 1320 | 3/16/2025 | Ho, Derek T. | Partner | Work on motions in limine. | 1.50 | $1,795.00 | $2,692.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1321 | 3/16/2025 | McMahon, Mercedes O. | Paralegal | Cite-check and proofread motions in limine and Daubert motion; confer with C. Sella regarding same. | 7.50 | $475.00 | $3,562.50 |
| 1322 | 3/16/2025 | Morales-Kimball, Annamaria M. | Associate | Draft J. Osorio deposition outline; document review regarding the same | 5.20 | $920.00 | $4,784.00 |
| 1323 | 3/16/2025 | Quirk, Sean P. | Associate | Revise motion in limine regarding personal wealth; confer with K. Schiffman and others regarding updates to motions in limine; confer with M. Reade and others regarding confidentiality and motions in limine. | 4.60 | $850.00 | $3,910.00 |
| 1324 | 3/16/2025 | Reade, Matthew D. | Associate | Draft motion to exclude evidence and argument of Biosense's liability justification for case coverage policy. | 11.40 | $920.00 | $10,488.00 |
| 1325 | 3/16/2025 | Schiffman, Kelley C. | Associate | Edit motions in limine; draft jury instructions. | 9.00 | $985.00 | $8,865.00 |
| 1326 | 3/16/2025 | Sella, Chandler J. | Paralegal | Review Daubert motion and motions in limine. | 6.50 | $475.00 | $3,087.50 |
| 1327 | 3/17/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with K. Schiffman regarding jury instructions and verdict form; participate in telephone call with D. Ho and K. Schiffman regarding jury instructions and D. Ho comments; attend weekly team conference call; meet with associates regarding logistics for filing motions in limine under seal; meet and confer with opposing counsel regarding confidentiality of materials in motions in limine; revise jury instructions; draft redactions for motions in limine; draft sealing motion and related filing materials for motion in limine. | 13.10 | $850.00 | $11,135.00 |
| 1328 | 3/17/2025 | Clanton, Holly H. | Contract Attorney | Review production search documents in Relativity reviewing for issue code, relevancy, and key; telephone call with K. Schiffman regarding case updates and production. | 4.00 | $445.00 | $1,780.00 |
| 1329 | 3/17/2025 | Fialkowski, Danielle M. | Paralegal | Revise motion in limine number 4 regarding personal wealth; revise declaration in support and proposed order; prepare and finalize exhibits for filing. | 4.50 | $475.00 | $2,137.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1330 | 3/17/2025 | Goldsmith, Andrew E. | Partner | Revise liability motion in limine; meet with internal team regarding strategy; revise personal wealth motion in limine; attend to correspondence regarding jury instructions; revise J. Osorio deposition outline; revise jury questionnaire; revise Daubert motion; revise competitive justifications motion in limine; review R. Doshi deposition transcript; revise motion to seal template; revise data motion in limine; revise jury instructions. | 10.70 | $1,450.00 | $15,515.00 |
| 1331 | 3/17/2025 | Ho, Derek T. | Partner | Work on motions in limine and jury instructions; comment on J. Osorio deposition outline. | 2.50 | $1,795.00 | $4,487.50 |
| 1332 | 3/17/2025 | McMahon, Mercedes O. | Paralegal | Revise third-party subpoenas and accompanying on-call letter; participate in internal team meeting; cite-check and proofread motions in limine; prepare draft declarations for motions in limine; prepare exhibits to declaration; finalize documents for filing. | 15.50 | $475.00 | $7,362.50 |
| 1333 | 3/17/2025 | Morales-Kimball, Annamaria M. | Associate | Prepare for J. Osorio deposition; draft jury questionnaire; team meeting; travel for deposition. | 11.90 | $920.00 | $10,948.00 |
| 1334 | 3/17/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding W. Tam deposition; attend meeting with K. Schiffman regarding trial preparation. | 5.00 | $590.00 | $2,950.00 |
| 1335 | 3/17/2025 | Quirk, Sean P. | Associate | Revise motion in limine regarding personal wealth for filing; draft declaration and proposed order for motion in limine; attend team meeting regarding motions in limine; confer with R. Horton regarding Rule 1006 exhibit for blocking technology expenditures; correspond with B. Joseph regarding blocking technology costs; confer with M. Reade and others regarding confidentiality and motions in limine. | 12.80 | $850.00 | $10,880.00 |
| 1336 | 3/17/2025 | Reade, Matthew D. | Associate | Draft motion to exclude evidence and argument of Biosense's liability justification for case coverage policy; prepare motion in limine filings. | 16.60 | $920.00 | $15,272.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1337 | 3/17/2025 | Schiffman, Kelley C. | Associate | Weekly team meeting; draft jury instructions. | 11.00 | $985.00 | $10,835.00 |
| 1338 | 3/17/2025 | Sella, Chandler J. | Paralegal | Revise motions in limine and sealing papers thereto. | 14.30 | $475.00 | $6,792.50 |
| 1339 | 3/18/2025 | Anderson, Rachel T. | Associate | Review, finalize, and coordinate filing of motions in limine and Daubert motion; correspond with A. Goldsmith and nonparty counsel regarding witness preparation session; attend weekly conference call with co-counsel; draft T. Tuttle direct outline; review T. Tuttle deposition designations and documents; participate in telephone call with C. Sella, K. Schiffman, and M. McMahon regarding jury instructions. | 11.10 | $850.00 | $9,435.00 |
| 1340 | 3/18/2025 | Goldsmith, Andrew E. | Partner | Revise motions in limine; revise jury instructions; review Biosense motions in limine and email with internal team regarding same; email with S. Quirk regarding Rule 1006 exhibit; meet with co-counsel regarding Daubert motion; email with internal team regarding trial subpoena; email with internal team regarding business records certifications; review summary of J. Osorio deposition; revise jury instructions. | 4.20 | $1,450.00 | $6,090.00 |
| 1341 | 3/18/2025 | McMahon, Mercedes O. | Paralegal | Finalize motions in limine for filing; finalize third-party subpoena and witness fee calculation for R. Doshi; prepare index of Biosense's motions in limine filings and auxiliary documents for opposition preparation; confer with team regarding index spreadsheet. | 10.20 | $475.00 | $4,845.00 |
| 1342 | 3/18/2025 | Morales-Kimball, Annamaria M. | Associate | Take J. Osorio deposition; travel for same; attention to correspondence. | 12.30 | $920.00 | $11,316.00 |
| 1343 | 3/18/2025 | Parekh, Rohan N. | Staff Attorney | Review and search for documents regarding W. Tam for deposition. | 1.90 | $590.00 | $1,121.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1344 | 3/18/2025 | Quirk, Sean P. | Associate | Confer with J. Berhold regarding opposition to Biosense's MAUDE database motion in limine; review Biosense's motions in limine; draft sample emails to hospitals for business records certifications; draft business record certifications for two hospitals; confer with R. Horton and others regarding Rule 1006 exhibit for blocking technology expenditures; attend all counsel call regarding motions in limine; confer with K. Schiffman and others regarding oppositions to motions in limine assignments. | 9.90 | $850.00 | $8,415.00 |
| 1345 | 3/18/2025 | Reade, Matthew D. | Associate | Participate in deposition of J. Osorio and return travel from same; review trial exhibits; email K. Schiffman and others regarding exhibit review. | 9.70 | $920.00 | $8,924.00 |
| 1346 | 3/18/2025 | Schiffman, Kelley C. | Associate | Attend weekly all-counsel team meeting; conversation regarding L. Wu Daubert motion; draft jury instructions; subpoenas for M. Roberts and M. Idio. | 9.50 | $985.00 | $9,357.50 |
| 1347 | 3/18/2025 | Sella, Chandler J. | Paralegal | Revise motions in limine and sealing papers thereto; revise case calendar; research regarding hottest documents. | 15.00 | $475.00 | $7,125.00 |
| 1348 | 3/19/2025 | Anderson, Rachel T. | Associate | Draft additional jury instructions; correspond with M. Summers and K. Schiffman regarding same; research regarding same; participate in telephone call with K. Schiffman regarding intent instructions; review and revise jury questionnaire edits; correspond with C. Sella regarding templates for opposition to motions in limine; correspond with A. Goldsmith regarding direct examination outline for T. Tuttle; participate in telephone call with nonparty counsel regarding preparation of nonparty witness for trial. | 6.00 | $850.00 | $5,100.00 |
| 1349 | 3/19/2025 | Goldsmith, Andrew E. | Partner | Conduct telephone call with K. Schiffman regarding jury instructions; email with DEG regarding demonstrative; telephone call with J. Berhold regarding N. Demczuk; revise jury instructions. | 1.20 | $1,450.00 | $1,740.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1350 | 3/19/2025 | McMahon, Mercedes O. | Paralegal | Exchange emails with process server regarding trial subpoena service; proofread draft prospective juror questionnaire; cite-check and proofread draft jury instructions; confer with K. Schiffman and others regarding same. | 12.50 | $475.00 | $5,937.50 |
| 1351 | 3/19/2025 | Morales-Kimball, Annamaria M. | Associate | Draft jury questionnaire; correspondence regarding same. | 3.40 | $920.00 | $3,128.00 |
| 1352 | 3/19/2025 | Parekh, Rohan N. | Staff Attorney | Review W. Tam documents in Relativity regarding deposition. | 3.00 | $590.00 | $1,770.00 |
| 1353 | 3/19/2025 | Quirk, Sean P. | Associate | Draft opposition to Biosense's MAUDE database motion in limine; draft business record certifications for two hospitals and send to A. Goldsmith; arrange client meeting with B. Joseph; summarize testimony of B. Joseph for team meeting; confer with K. Schiffman and others regarding oppositions to motions in limine assignments. | 9.30 | $850.00 | $7,905.00 |
| 1354 | 3/19/2025 | Reade, Matthew D. | Associate | Revise draft direct examination outline regarding R. Ferreira; revise proposed schedule for exchange of jointly listed exhibits; email with C. Sella and others regarding sealed filings; draft letter regarding late disclosure of D. Muecke's deposition testimony; email C. Sella regarding list of overlapping exhibits. | 6.70 | $920.00 | $6,164.00 |
| 1355 | 3/19/2025 | Schiffman, Kelley C. | Associate | Draft and finalize jury instructions; prepare for Innovative witness coordination meeting tomorrow; finalize M. Idio subpoena. | 8.00 | $985.00 | $7,880.00 |
| 1356 | 3/19/2025 | Sella, Chandler J. | Paralegal | Draft templates for oppositions to motions in limine; revise verdict form; prepare sealed motions in limine; prepare jury instruction comparisons; revise jury instructions. | 11.00 | $475.00 | $5,225.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1357 | 3/20/2025 | Anderson, Rachel T. | Associate | Meet with team regarding witness testimony review; draft opposition brief regarding catheter collections; confer with J. Berhold regarding same; correspond with associates regarding order of proof notes. | 8.30 | $850.00 | $7,055.00 |
| 1358 | 3/20/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity identifying issue codes and key documents for deposition preparation. | 2.50 | $445.00 | $1,112.50 |
| 1359 | 3/20/2025 | Goldsmith, Andrew E. | Partner | Prepare for and attend meeting with internal team regarding trial presentation; meet with M. Snider regarding deposition preparation; evaluate potential witnesses by deposition. | 6.80 | $1,450.00 | $9,860.00 |
| 1360 | 3/20/2025 | Ho, Derek T. | Partner | Attend meeting regarding trial witnesses. | 3.00 | $1,795.00 | $5,385.00 |
| 1361 | 3/20/2025 | McMahon, Mercedes O. | Paralegal | Attend internal meeting regarding trial witnesses; update index of Biosense's motions in limine with sealed filings; review local rules regarding requirements for filing an index for filed motions. | 8.80 | $475.00 | $4,180.00 |
| 1362 | 3/20/2025 | Morales-Kimball, Annamaria M. | Associate | Team meeting regarding witness list; deposition preparation and follow up from same; attention to correspondence. | 6.90 | $920.00 | $6,348.00 |
| 1363 | 3/20/2025 | Parekh, Rohan N. | Staff Attorney | Review and tag documents in Relativity regarding W. Tam deposition. | 5.20 | $590.00 | $3,068.00 |
| 1364 | 3/20/2025 | Quirk, Sean P. | Associate | Draft opposition to Biosense's MAUDE database motion in limine and send to J. Berhold; attend team meeting regarding witness testimony for case-in-chief; confer with K. Schiffman and others regarding oppositions to motions in limine; confer with M. Reade and others regarding sealing filings. | 11.40 | $850.00 | $9,690.00 |
| 1365 | 3/20/2025 | Reade, Matthew D. | Associate | Participate in telephone call with D. Ho and others regarding Innovative's witness list; email with K. Schiffman and others regarding Innovative's witness list; draft letter regarding late disclosure of D. Muecke's deposition testimony. | 7.60 | $920.00 | $6,992.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1366 | 3/20/2025 | Schiffman, Kelley C. | Associate | Attend team meeting to discuss Innovative witness order; conversation with S. Quirk regarding response to MAUDE motion in limine; meet with counsel for nonparty witness; meet with J. Berhold to discuss M. Roberts testimony and other case matters; draft response to and declaration for response to motion in limine regarding new theories; research Cartwright Act claim. | 11.00 | $985.00 | $10,835.00 |
| 1367 | 3/20/2025 | Sella, Chandler J. | Paralegal | Draft motions index; revise trial time tracker; draft style guide for motions in limine.; draft witness preparation schedule; revise case calendar. | 8.00 | $475.00 | $3,800.00 |
| 1368 | 3/21/2025 | Anderson, Rachel T. | Associate | Draft motion in limine opposition regarding catheter collections; meet and confer with opposing counsel regarding jury questionnaire; review W. Tam hot documents. | 9.80 | $850.00 | $8,330.00 |
| 1369 | 3/21/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity identifying issue codes and key documents for deposition preparation. | 3.00 | $445.00 | $1,335.00 |
| 1370 | 3/21/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding jury instructions. | 0.10 | $1,450.00 | $145.00 |
| 1371 | 3/21/2025 | Ho, Derek T. | Partner | Work on motion in limine oppositions. | 2.00 | $1,795.00 | $3,590.00 |
| 1372 | 3/21/2025 | McMahon, Mercedes O. | Paralegal | Edit draft jury instructions with K. Schiffman additions; email Veritext regarding status of deposition media files for multiple witnesses; edit and proofread draft pretrial conference order; confer with A. Morales-Kimball and others regarding same. | 8.20 | $475.00 | $3,895.00 |
| 1373 | 3/21/2025 | Morales-Kimball, Annamaria M. | Associate | Meet and confer regarding jury questionnaire; draft pretrial conference order. | 4.30 | $920.00 | $3,956.00 |
| 1374 | 3/21/2025 | Parekh, Rohan N. | Staff Attorney | Review documents in Relativity regarding W. Tam deposition; create search in Relativity for additional W. Tam documents regarding deposition review. | 2.80 | $590.00 | $1,652.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1375 | 3/21/2025 | Quirk, Sean P. | Associate | Draft opposition to Biosense's MAUDE database motion in limine and circulate to team; confer with K. Schiffman and others regarding oppositions to motions in limine; confer with M. Reade and others regarding confidentiality in oppositions; confer with A. Morales-Kimball regarding draft pretrial order. | 8.30 | $850.00 | $7,055.00 |
| 1376 | 3/21/2025 | Reade, Matthew D. | Associate | Draft letter regarding late disclosure of D. Muecke's deposition testimony. | 4.20 | $920.00 | $3,864.00 |
| 1377 | 3/21/2025 | Schiffman, Kelley C. | Associate | Draft jury instructions; draft response to motion in limine on new theories. | 10.00 | $985.00 | $9,850.00 |
| 1378 | 3/21/2025 | Sella, Chandler J. | Paralegal | Research regarding M. Roberts exhibits; review motions in limine. | 5.50 | $475.00 | $2,612.50 |
| 1379 | 3/22/2025 | Anderson, Rachel T. | Associate | Correspond with D. Ho, A. Goldsmith, and J. Berhold regarding catheter collections opposition brief; correspond with A. DeTate regarding revised demonstrative. | 4.60 | $850.00 | $3,910.00 |
| 1380 | 3/22/2025 | Goldsmith, Andrew E. | Partner | Revise oppositions to motions in limine and Daubert motion; email with S. Quirk regarding business records certifications; review potential witnesses by deposition; revise letter to Biosense regarding Rule 31 deposition and email with case team regarding same. | 3.60 | $1,450.00 | $5,220.00 |
| 1381 | 3/22/2025 | Ho, Derek T. | Partner | Work on motion in limine oppositions. | 4.00 | $1,795.00 | $7,180.00 |
| 1382 | 3/22/2025 | McMahon, Mercedes O. | Paralegal | Email Veritext regarding status of deposition media files for J. Osorio deposition; confer with C. Sella regarding oppositions to motions in limine; update deduped testimony database. | 7.50 | $475.00 | $3,562.50 |
| 1383 | 3/22/2025 | Morales-Kimball, Annamaria M. | Associate | Draft pretrial conference order; jury questionnaire edits; review Osorio deposition transcript | 5.90 | $920.00 | $5,428.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1384 | 3/22/2025 | Quirk, Sean P. | Associate | Revise opposition to Biosense's MAUDE database motion in limine and circulate to team; confer with K. Schiffman and others regarding oppositions to motions in limine; confer with A. Morales-Kimball regarding draft pretrial order; confer with A. Goldsmith and others regarding business records certifications; send email correspondence to D. Distel regarding business records certifications. | 7.60 | $850.00 | $6,460.00 |
| 1385 | 3/22/2025 | Reade, Matthew D. | Associate | Draft letter regarding late disclosure of D. Muecke's deposition testimony. | 2.00 | $920.00 | $1,840.00 |
| 1386 | 3/22/2025 | Schiffman, Kelley C. | Associate | Draft motion in limine response; review other draft motions in limine and Daubert responses. | 9.00 | $985.00 | $8,865.00 |
| 1387 | 3/23/2025 | Anderson, Rachel T. | Associate | Revise opposition brief regarding catheter collections; correspond with team regarding same. | 3.20 | $850.00 | $2,720.00 |
| 1388 | 3/23/2025 | Goldsmith, Andrew E. | Partner | Revise draft pretrial conference order; revise jury questionnaire; revise oppositions to motions in limine. | 1.70 | $1,450.00 | $2,465.00 |
| 1389 | 3/23/2025 | Ho, Derek T. | Partner | Work on motion in limine oppositions. | 2.80 | $1,795.00 | $5,026.00 |
| 1390 | 3/23/2025 | McMahon, Mercedes O. | Paralegal | Cite-check and proofread oppositions to Biosense's motions in limine; confer with team regarding same. | 10.50 | $475.00 | $4,987.50 |
| 1391 | 3/23/2025 | Morales-Kimball, Annamaria M. | Associate | Draft pretrial conference order. | 0.60 | $920.00 | $552.00 |
| 1392 | 3/23/2025 | Quirk, Sean P. | Associate | Revise and finalize opposition to Biosense's MAUDE database motion in limine; confer with K. Schiffman and others regarding oppositions to motions in limine; correspond with R. Ferreira and D. Distel regarding business records certifications; confer with A. Goldsmith and others regarding business records certifications; send draft business records certifications to Mayo Clinic and Indiana University Health. | 6.60 | $850.00 | $5,610.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1393 | 3/23/2025 | Reade, Matthew D. | Associate | Review confidential and highly confidential material cited in Innovative's responses to Biosense's motions in limine; telephone call with M. Summers regarding confidentiality of expert materials; draft letters to third parties regarding confidentiality. | 7.00 | $920.00 | $6,440.00 |
| 1394 | 3/23/2025 | Schiffman, Kelley C. | Associate | Draft motion in limine response; review other draft motions in limine and Daubert responses; prepare agenda for March 24 meeting; review case schedule. | 8.50 | $985.00 | $8,372.50 |
| 1395 | 3/24/2025 | Anderson, Rachel T. | Associate | Revise declaration in support of catheter collections opposition brief; draft sealing materials for opposition brief; meet with K. Schiffman regarding intent instructions; meet with team for weekly meeting; draft W. Tam deposition outline; review W. Tam documents for deficiencies; propose redactions to catheter collections opposition brief; correspond with C. Sella regarding same; review final versions of redacted and unredacted catheter collections opposition brief for filing. | 11.60 | $850.00 | $9,860.00 |
| 1396 | 3/24/2025 | Clanton, Holly H. | Contract Attorney | Review documents in Relativity for deposition preparation, identifying key documents and issue codes; telephone call with K. Schiffman regarding case updates. | 6.70 | $445.00 | $2,981.50 |
| 1397 | 3/24/2025 | Goldsmith, Andrew E. | Partner | Revise letter to non-parties regarding confidentiality. | 0.20 | $1,450.00 | $290.00 |
| 1398 | 3/24/2025 | Ho, Derek T. | Partner | Attend weekly team conference call; work on Daubert opposition. | 3.50 | $1,795.00 | $6,282.50 |
| 1399 | 3/24/2025 | McMahon, Mercedes O. | Paralegal | Participate in internal team meeting; cite-check and proofread oppositions to Biosense's motions in limine; prepare draft declarations for motions in limine; prepare exhibits to fact declarations and sealing declarations; prepare and proofread sealing applications; finalize documents for filing. | 14.80 | $475.00 | $7,030.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1400 | 3/24/2025 | Morales-Kimball, Annamaria M. | Associate | Attend team meeting; draft pretrial conference order; attention to correspondence; review documents for production. | 5.50 | $920.00 | $5,060.00 |
| 1401 | 3/24/2025 | Parekh, Rohan N. | Staff Attorney | Review W. Tam documents regarding deposition. | 3.20 | $590.00 | $1,888.00 |
| 1402 | 3/24/2025 | Quirk, Sean P. | Associate | Finalize and file opposition to Biosense's MAUDE database motion in limine; attend team meeting regarding motions in limine, exhibit list objections, and business record certifications; confer with K. Schiffman and others regarding oppositions to motions in limine; draft and send instructions for collecting business records certifications to associates. | 11.60 | $850.00 | $9,860.00 |
| 1403 | 3/24/2025 | Reade, Matthew D. | Associate | Meet with K. Schiffman and others regarding draft pretrial order; prepare oppositions to Biosense's motions in limine and Daubert motions for filing. | 12.80 | $920.00 | $11,776.00 |
| 1404 | 3/24/2025 | Schiffman, Kelley C. | Associate | Draft, finalize, and file motion in limine regarding "New Theories"; weekly team meeting; meet with R. Anderson regarding jury instructions. | 14.00 | $985.00 | $13,790.00 |
| 1405 | 3/24/2025 | Sella, Chandler J. | Paralegal | Revise oppositions to motions to compel; attend weekly trial preparation meeting; revise case calendar. | 10.00 | $475.00 | $4,750.00 |
| 1406 | 3/25/2025 | Anderson, Rachel T. | Associate | Correspond with E. McClellan regarding Veritext bills; draft W. Tam deposition outline; review W. Tam documents; weekly team co-counsel conference call; review Biosense opposition brief regarding damages motion in limine. | 9.10 | $850.00 | $7,735.00 |
| 1407 | 3/25/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding trial preparation; revise T. Tuttle direct examination outline; revise stipulation regarding jury questionnaire. | 1.20 | $1,450.00 | $1,740.00 |
| 1408 | 3/25/2025 | Ho, Derek T. | Partner | Attend to emails with internal team; trial preparation. | 1.00 | $1,795.00 | $1,795.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1409 | 3/25/2025 | McMahon, Mercedes O. | Paralegal | Revise certificate of service for opposition filing; draft shell stipulation for juror questionnaire; legal research on C.D. California juror questionnaire practices; multiple telephone calls to Clerk's office regarding questionnaire logistics; meet with C. Sella regarding document productions on Relativity. | 9.10 | $475.00 | $4,322.50 |
| 1410 | 3/25/2025 | Quirk, Sean P. | Associate | Review Biosense's motions in limine; begin drafting reply brief in support of motion in limine regarding personal wealth; send sample emails to hospitals for business records certifications; correspond with D. Distel regarding business records certifications; send draft business records certifications to Allegheny Health Network and Nebraska Medical Center; attend all counsel  telephone call regarding motions in limine, jury questionnaire, and jury instructions; confer with M. Reade and others regarding review of duplicative exhibits; review photos to use in B. Joseph direct examination. | 9.50 | $850.00 | $8,075.00 |
| 1411 | 3/25/2025 | Reade, Matthew D. | Associate | Review duplicative exhibits. | 9.20 | $920.00 | $8,464.00 |
| 1412 | 3/25/2025 | Schiffman, Kelley C. | Associate | Prepare agenda for today's meeting; weekly team meeting; prepare for memorandum of contentions; revise draft jury instructions; review exhibits for final joint exhibit list; coordinate trial hotel check-in and check-out dates. | 8.30 | $985.00 | $8,175.50 |
| 1413 | 3/25/2025 | Sella, Chandler J. | Paralegal | Prepare documents for M. Snider deposition preparation; prepare documents for W. Tam deposition; review propose pretrial conference order; revise exhibit list. | 10.00 | $475.00 | $4,750.00 |
| 1414 | 3/26/2025 | Anderson, Rachel T. | Associate | Draft and revise W. Tam deposition outline; review final hot W. Tam documents; correspond with A. Morales-Kimball regarding reply brief for damages motion in limine. | 9.00 | $850.00 | $7,650.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1415 | 3/26/2025 | Goldsmith, Andrew E. | Partner | Review potential joint exhibits; email with R. Anderson regarding W. Tam deposition; revise W. Tam deposition outline; meet with M. Snider regarding deposition preparation; email with internal team regarding potential exhibits. | 5.30 | $1,450.00 | $7,685.00 |
| 1416 | 3/26/2025 | Ho, Derek T. | Partner | Trial preparation, including review of trial exhibits. | 1.50 | $1,795.00 | $2,692.50 |
| 1417 | 3/26/2025 | McMahon, Mercedes O. | Paralegal | Legal research regarding current addresses for subpoenas; prepare proposed order for juror questionnaire; finalize questionnaire and stipulation for filing; update witness tracker database. | 6.40 | $475.00 | $3,040.00 |
| 1418 | 3/26/2025 | Morales-Kimball, Annamaria M. | Associate | Draft reply brief regarding motions in limine 3; attention to correspondence. | 10.10 | $920.00 | $9,292.00 |
| 1419 | 3/26/2025 | Parekh, Rohan N. | Staff Attorney | Search for and review documents in Relativity regarding D. Distel and case coverage for K. Schiffman. | 1.90 | $590.00 | $1,121.00 |
| 1420 | 3/26/2025 | Quirk, Sean P. | Associate | Draft reply brief in support of motion in limine regarding personal wealth; review Biosense exhibits and draft objections; review duplicate exhibits for joint preadmission; correspond with G. Karpenko regarding Mayo business records certification; confer with M. Reade and others regarding duplicate exhibits. | 11.00 | $850.00 | $9,350.00 |
| 1421 | 3/26/2025 | Reade, Matthew D. | Associate | Review duplicative exhibits. | 11.50 | $920.00 | $10,580.00 |
| 1422 | 3/26/2025 | Schiffman, Kelley C. | Associate | Correspond with counsel for third party witnesses; send revised jury instructions to opposing counsel. | 8.00 | $985.00 | $7,880.00 |
| 1423 | 3/26/2025 | Sella, Chandler J. | Paralegal | Revise exhibit list; draft trial stipulation. | 10.00 | $475.00 | $4,750.00 |
| 1424 | 3/27/2025 | Anderson, Rachel T. | Associate | Travel to W. Tam deposition; prepare for same; meet with M. Reade regarding W. Tam deposition; correspond with nonparty counsel. | 15.50 | $850.00 | $13,175.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1425 | 3/27/2025 | Clanton, Holly H. | Contract Attorney | Review production documents in Relativity for deposition preparation. | 2.00 | $445.00 | $890.00 |
| 1426 | 3/27/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding nonparty counsel; revise W. Tam deposition outline; meet with R. Chudzik regarding trial preparation. | 3.60 | $1,450.00 | $5,220.00 |
| 1427 | 3/27/2025 | Ho, Derek T. | Partner | Attend part of R. Chudzik preparation session. | 1.00 | $1,795.00 | $1,795.00 |
| 1428 | 3/27/2025 | McMahon, Mercedes O. | Paralegal | Prepare potential exchange schedule for additional designation exchanges; update TextMap with latest media files from depositions; revise witness fee calculation for M. Roberts; update trial subpoena and on-call letter for M. Roberts. | 3.20 | $475.00 | $1,520.00 |
| 1429 | 3/27/2025 | Morales-Kimball, Annamaria M. | Associate | Draft reply brief regarding motions in limine 3; attention to correspondence. | 10.80 | $920.00 | $9,936.00 |
| 1430 | 3/27/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding catheter shortages and case coverage; review clawback production for M. Reade. | 4.00 | $590.00 | $2,360.00 |
| 1431 | 3/27/2025 | Quirk, Sean P. | Associate | Draft reply brief in support of motion in limine regarding personal wealth; review Biosense exhibits and draft objections; confer with M. Reade and others regarding duplicate exhibits; confer with A. Morales-Kimball regarding hospital email evidence; confer with A. Morales-Kimball regarding photographs for direct examinations. | 9.40 | $850.00 | $7,990.00 |
| 1432 | 3/27/2025 | Reade, Matthew D. | Associate | Review exhibits regarding confidentiality; finalize confidentiality positions and email with J. Berhold and team regarding same; revise outline regarding W. Tam's deposition. | 13.60 | $920.00 | $12,512.00 |
| 1433 | 3/27/2025 | Schiffman, Kelley C. | Associate | Draft D. Distel direct examination outline; review motion in limine replies. | 8.00 | $985.00 | $7,880.00 |
| 1434 | 3/27/2025 | Sella, Chandler J. | Paralegal | Draft duplicative exhibit list; revise joint exhibit list; revise exhibit confidentiality list. | 14.00 | $475.00 | $6,650.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1435 | 3/28/2025 | Anderson, Rachel T. | Associate | Depose W. Tam; prepare for same; return from W. Tam deposition. | 13.70 | $850.00 | $11,645.00 |
| 1436 | 3/28/2025 | Brennan, James P. | Litigation Support Specialist | Participate in Zoom call with hotel staff to discuss logistics for team arrival for trial. | 1.00 | $225.00 | $225.00 |
| 1437 | 3/28/2025 | Goldsmith, Andrew E. | Partner | Attend W. Tam deposition; telephone call with internal team regarding deposition designations and joint exhibits. | 7.40 | $1,450.00 | $10,730.00 |
| 1438 | 3/28/2025 | McMahon, Mercedes O. | Paralegal | Revise deduped testimony database; confer with C. Sella regarding logistics for reply motions in limine; update motions index spreadsheet. | 4.80 | $475.00 | $2,280.00 |
| 1439 | 3/28/2025 | Morales-Kimball, Annamaria M. | Associate | Draft reply brief regarding motions in limine 3; attention to correspondence. | 3.30 | $920.00 | $3,036.00 |
| 1440 | 3/28/2025 | Quirk, Sean P. | Associate | Revise reply brief in support of motion in limine regarding personal wealth; review Biosense exhibits and draft objections; confer with A. Goldsmith and others regarding business records certifications; correspond with Indiana University Health regarding business records certification; correspond with R. Ferreira regarding email exchanges with Hackensack Meridian Health. | 10.20 | $850.00 | $8,670.00 |
| 1441 | 3/28/2025 | Reade, Matthew D. | Associate | Prepare for and attend deposition of W. Tam; meet with R. Anderson regarding same; prepare objections to Biosense's exhibits. | 13.50 | $920.00 | $12,420.00 |
| 1442 | 3/28/2025 | Schiffman, Kelley C. | Associate | Draft D. Distel direct examination outline; review Daubert reply; draft outline of E. Forister direct examination outline. | 8.50 | $985.00 | $8,372.50 |
| 1443 | 3/28/2025 | Sella, Chandler J. | Paralegal | Prepare sealing oppositions to motions in limine; revise exhibit list. | 12.50 | $475.00 | $5,937.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1444 | 3/29/2025 | Anderson, Rachel T. | Associate | Return from W. Tam deposition; correspond with associate team regarding reply brief for damages motion in limine; correspond with J. Herman regarding preparation with A. DeTate. | 7.50 | $850.00 | $6,375.00 |
| 1445 | 3/29/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding business records certifications; prepare for witness preparation sessions. | 0.30 | $1,450.00 | $435.00 |
| 1446 | 3/29/2025 | Ho, Derek T. | Partner | Work on motion in limine replies. | 5.50 | $1,795.00 | $9,872.50 |
| 1447 | 3/29/2025 | McMahon, Mercedes O. | Paralegal | Update motions index spreadsheet based on latest reply drafts; email C. Sella regarding cite-checking logistics. | 1.00 | $475.00 | $475.00 |
| 1448 | 3/29/2025 | Morales-Kimball, Annamaria M. | Associate | Draft reply brief regarding motions in limine 3; attend to correspondence. | 2.30 | $920.00 | $2,116.00 |
| 1449 | 3/29/2025 | Quirk, Sean P. | Associate | Revise reply brief in support of motion in limine regarding personal wealth; review Biosense exhibits and draft objections; conduct telephone conference with K. Schiffman regarding blocking technology testimony from E. Forister; confer with A. Goldsmith and others regarding business records certifications; correspond with Indiana University Health regarding reformatted business records certification. | 5.20 | $850.00 | $4,420.00 |
| 1450 | 3/29/2025 | Reade, Matthew D. | Associate | Draft reply in support of motion to exclude Biosense's advice-of-counsel evidence. | 11.20 | $920.00 | $10,304.00 |
| 1451 | 3/29/2025 | Schiffman, Kelley C. | Associate | Review and draft motions in limine; revise E. Forister direct exam outline. | 9.00 | $985.00 | $8,865.00 |
| 1452 | 3/30/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with D. Ho, K. Schiffman, and A. Morales-Kimball regarding reply brief for motion in limine regarding damages; draft objections to Biosense's exhibit list; revise and draft T. Tuttle direct examination outline; revise reply brief to damages motion in limine. | 5.20 | $850.00 | $4,420.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1453 | 3/30/2025 | Goldsmith, Andrew E. | Partner | Revise stipulation regarding trial procedures; revise T. Tuttle direct examination outline; revise replies in support of motions in limine; revise pretrial conference order: draft D. Distel mock cross-examination. | 3.30 | $1,450.00 | $4,785.00 |
| 1454 | 3/30/2025 | Ho, Derek T. | Partner | Conference calls with team; work on motion in limine replies. | 5.50 | $1,795.00 | $9,872.50 |
| 1455 | 3/30/2025 | McMahon, Mercedes O. | Paralegal | Cite-check and proofread replies in support of Innovative's motions in limine; confer with team regarding same. | 5.60 | $475.00 | $2,660.00 |
| 1456 | 3/30/2025 | Morales-Kimball, Annamaria M. | Associate | Draft reply brief regarding motions in limine 3; attend to correspondence. | 2.10 | $920.00 | $1,932.00 |
| 1457 | 3/30/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents regarding exhibit lists. | 0.20 | $590.00 | $118.00 |
| 1458 | 3/30/2025 | Quirk, Sean P. | Associate | Revise reply brief in support of motion in limine regarding personal wealth; review Biosense exhibits and draft objections; confer with C. Sella and others regarding business records certifications; send reformatted business records certifications to four customers. | 6.90 | $850.00 | $5,865.00 |
| 1459 | 3/30/2025 | Reade, Matthew D. | Associate | Draft reply in support of motion to exclude Biosense's advice-of-counsel evidence; prepare objections to Biosense's exhibits. | 11.30 | $920.00 | $10,396.00 |
| 1460 | 3/30/2025 | Schiffman, Kelley C. | Associate | Review and draft motion in limine draft and; E. Forister direct exam outline; prepare agenda for meeting tomorrow; conversations with D. Ho and team regarding motions in limine and E. Forister direct examination. | 9.00 | $985.00 | $8,865.00 |
| 1461 | 3/30/2025 | Sella, Chandler J. | Paralegal | Revise replies to motions in limine; revise draft stipulation regarding trial procedures; revise exhibit list. | 9.00 | $475.00 | $4,275.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1462 | 3/31/2025 | Anderson, Rachel T. | Associate | Attend weekly team meeting; draft objections to Biosense's exhibit list; revise A. DeTate direct outline; review draft pretrial conference order and stipulation; participate in telephone call with nonparty counsel and A. Goldsmith regarding witness preparation; review sealing papers for all motions in limine reply briefs; draft hospital certifications for Torrance Memorial, Baptist Health, Marin, Erlanger, Hartford HealthCare, and Kaiser; file all reply briefs to motions in limine. | 15.10 | $850.00 | $12,835.00 |
| 1463 | 3/31/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding exhibits; meet with D. Ho regarding trial strategy; review potential joint exhibits and telephone call with M. Reade regarding same; meet with internal team regarding strategy; revise Vizient business records certification; meet with nonparty counsel regarding witness examination; meet with co-counsel regarding preadmission of exhibits. | 8.10 | $1,450.00 | $11,745.00 |
| 1464 | 3/31/2025 | Ho, Derek T. | Partner | Attend team meeting; work on witness examination outlines for trial. | 2.50 | $1,795.00 | $4,487.50 |
| 1465 | 3/31/2025 | McMahon, Mercedes O. | Paralegal | Participate in internal team meeting; cite-check and proofread replies in support of Innovative's motions in limine; prepare draft declarations for motions in limine; prepare exhibits to fact declarations and sealing declarations; prepare and proofread sealing applications; finalize documents for filing. | 12.80 | $475.00 | $6,080.00 |
| 1466 | 3/31/2025 | Morales-Kimball, Annamaria M. | Associate | Prepare for M. Snider witness preparation; object to BWI exhibits; attention to correspondence. | 11.90 | $920.00 | $10,948.00 |
| 1467 | 3/31/2025 | Moreira, Marc F. | Researcher | Research point of contact for hospitals with potential hearsay emails. | 4.60 | $210.00 | $966.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1468 | 3/31/2025 | Quirk, Sean P. | Associate | Finalize for filing reply brief in support of motion in limine regarding personal wealth; coordinate filings for reply briefs in support of motions in limine; review Biosense exhibits and draft objections; confer with M. Moreira and others regarding missing hospital contact information; send revised draft business records certification to Vizient; send draft business records certifications to Hackensack; attend team meeting regarding motions in limine replies, exhibit list objections, and pretrial order. | 13.10 | $850.00 | $11,135.00 |
| 1469 | 3/31/2025 | Reade, Matthew D. | Associate | Email with opposing counsel regarding confidential materials relied on in Innovative's reply briefs; meet with K. Schiffman and others regarding trial preparation; revise draft reply in support of Innovative's motion in limine to exclude Biosense's legal liability defense. | 13.10 | $920.00 | $12,052.00 |
| 1470 | 3/31/2025 | Schiffman, Kelley C. | Associate | Weekly team meeting; hospital certification program; witness preparation with D. Distel; review E. Forister exhibits for direct examination; review and submit trial stipulation. | 10.00 | $985.00 | $9,850.00 |
| 1471 | 3/31/2025 | Sella, Chandler J. | Paralegal | Attend weekly trial preparation meeting; revise replies to motions in limine and Daubert motion; draft list of exhibits related to E. Forister; revise stipulation regarding trial procedures; research regarding injunctive relief phase in prior trials before Judge Selna. | 15.00 | $475.00 | $7,125.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1472 | 4/1/2025 | Anderson, Rachel T. | Associate | Correspond with A. Goldsmith and S. Quirk regarding certification to UISS; draft objections to Biosense exhibits; revise A. DeTate direct examination outline; correspond with A. DeTate regarding additional tasks for Thursday meeting; correspond with J. Herman regarding Thursday meeting; correspond with D. Ho and A. Goldsmith regarding proposed additions to exhibit list for L. Wu and W. Tam; revise A. DeTate direct examination outline; correspond with team regarding exhibit list and objections. | 11.20 | $850.00 | $9,520.00 |
| 1473 | 4/1/2025 | Goldsmith, Andrew E. | Partner | Revise email to Biosense regarding preadmission of exhibits; email with internal team regarding exhibit procedure, injunction proceedings, and business records certifications; revise email to Biosense regarding witness lists; meet with D. Distel regarding trial preparation; meet with R. Ferreira regarding trial preparation; email with internal team regarding potential clawbacks; email with internal team regarding exhibit objections. | 8.10 | $1,450.00 | $11,745.00 |
| 1474 | 4/1/2025 | Ho, Derek T. | Partner | Attend witness preparation meetings. | 5.50 | $1,795.00 | $9,872.50 |
| 1475 | 4/1/2025 | McMahon, Mercedes O. | Paralegal | Participate in internal support team meeting; finalize sealed filings for motions in limine filing; index deposition exhibits for inclusion in trial exhibit list. | 7.20 | $475.00 | $3,420.00 |
| 1476 | 4/1/2025 | Morales-Kimball, Annamaria M. | Associate | Prepare for M. Snider deposition; travel for same; attention to correspondence; attend to hospital certification project; draft pretrial conference order. | 14.90 | $920.00 | $13,708.00 |
| 1477 | 4/1/2025 | Parekh, Rohan N. | Staff Attorney | Search for and review documents regarding reprocessing for S. Quirk. | 0.20 | $590.00 | $118.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1478 | 4/1/2025 | Quirk, Sean P. | Associate | Coordinate filings for reply briefs in support of motions in limine; review Biosense's reply brief regarding MAUDE data motion in limine; confer with J. Berhold and others regarding revised B. Joseph direct examination; confer with R. Anderson regarding draft business records certifications to hospital customers; confer with Digital Evidence Group regarding blocking delay demonstrative; meet with E. Forister regarding direct examination for blocking technology testimony. | 10.90 | $850.00 | $9,265.00 |
| 1479 | 4/1/2025 | Reade, Matthew D. | Associate | Prepare objections to Biosense's exhibits; telephone call with D. Ho regarding witness preparation with R. Ferreira; attend cross-examination preparation session with R. Ferreira. | 15.60 | $920.00 | $14,352.00 |
| 1480 | 4/1/2025 | Schiffman, Kelley C. | Associate | Witness preparation with E. Forister; witness preparation with D. Distel. | 10.00 | $985.00 | $9,850.00 |
| 1481 | 4/1/2025 | Sella, Chandler J. | Paralegal | Review and revise objections to exhibit list. | 14.20 | $475.00 | $6,745.00 |
| 1482 | 4/2/2025 | Anderson, Rachel T. | Associate | Correspond with associate team regarding memorandum of contentions; draft assigned section of memorandum of contentions; correspondence with C. Sella regarding additions to exhibit list; review and approve sealed motion in limine reply brief filings; correspond with K. Schiffman regarding A. DeTate and E. Forister testimony; meet with E. Forister, D. Ho, and K. Schiffman for trial preparation; participate in telephone call with T. Mays from Baptist Health regarding business records certification. | 7.70 | $850.00 | $6,545.00 |
| 1483 | 4/2/2025 | Clanton, Holly H. | Contract Attorney | Search for exhibit documents. | 0.10 | $445.00 | $44.50 |
| 1484 | 4/2/2025 | Goldsmith, Andrew E. | Partner | Meet with R. Ferreira regarding trial preparation; email with S. Quirk regarding Banner study; revise A. DeTate direct examination outline; meet with C. Sella regarding exhibits. | 6.40 | $1,450.00 | $9,280.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1485 | 4/2/2025 | Ho, Derek T. | Partner | Attend witness preparation meetings. | 8.00 | $1,795.00 | $14,360.00 |
| 1486 | 4/2/2025 | McMahon, Mercedes O. | Paralegal | Draft updated motion index per judge's order; prepare sealed versions of motions in limine for filing; email Veritext regarding deposition exhibit numbering; revise and edit designation tracker. | 12.50 | $475.00 | $5,937.50 |
| 1487 | 4/2/2025 | Morales-Kimball, Annamaria M. | Associate | M. Snider deposition; prepare and travel for same. | 17.00 | $920.00 | $15,640.00 |
| 1488 | 4/2/2025 | Parekh, Rohan N. | Staff Attorney | Search for documents in Relativity regarding M. Snider; review documents regarding reprocessing. | 1.60 | $590.00 | $944.00 |
| 1489 | 4/2/2025 | Quirk, Sean P. | Associate | Draft memorandum of contentions section regarding monopolization claim; confer with Digital Evidence Group regarding blocking delay demonstrative; meet with R. Ferreira regarding direct examination and sending email chains to hospital customers; meet with E. Forister regarding direct examination; revise B. Joseph direct examination; confer with M. Reade and others regarding draft business records certifications to hospital customers; confer with M. Reade regarding confidentiality review of exhibit list; send draft business records certifications to Medline and Baton Rouge General; draft Rule 1006 exhibit regarding catheter complaints for B. Joseph direct examination; confer with C. Sella and others regarding supplemental exhibit list. | 14.50 | $850.00 | $12,325.00 |
| 1490 | 4/2/2025 | Reade, Matthew D. | Associate | Prepare R. Ferreira for trial testimony; draft emails to third parties regarding business record certifications; meet with J. Berhold and D. Ho regarding trial testimony from nonparties; identify supplemental exhibits. | 13.80 | $920.00 | $12,696.00 |
| 1491 | 4/2/2025 | Schiffman, Kelley C. | Associate | Witness preparation with E. Forister; meet with J. Herman regarding D. Distel; review redline of jury instructions; meet with J. Berhold and J. Davis regarding jury instructions; help prepare 1006 exhibits and supplemental exhibit list. | 11.00 | $985.00 | $10,835.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1492 | 4/2/2025 | Sella, Chandler J. | Paralegal | Draft template for memorandum of contentions; revise schedule; review Biosense objections to Innovative's exhibit list; research regarding Judge Selna's voir dire practices; draft supplemental exhibit list. | 17.00 | $475.00 | $8,075.00 |
| 1493 | 4/3/2025 | Anderson, Rachel T. | Associate | Meet with A. DeTate, A. Goldsmith, and J. Herman in preparation for direct examination testimony; draft assigned section of memorandum of contentions. | 10.80 | $850.00 | $9,180.00 |
| 1494 | 4/3/2025 | Clanton, Holly H. | Contract Attorney | Search for email chain. | 0.10 | $445.00 | $44.50 |
| 1495 | 4/3/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding deposition designations and pre-trial disputes; meet with A. DeTate regarding trial preparation; meet with internal team regarding pretrial conference order; revise letter regarding D. Muecke deposition; revise draft email regarding business records certification; email with D. Ho regarding voir dire; revise A. DeTate direct examination outline. | 7.60 | $1,450.00 | $11,020.00 |
| 1496 | 4/3/2025 | Ho, Derek T. | Partner | Attend witness preparation meetings; meet and confer with opposing counsel; confer with K. Schiffman. | 8.00 | $1,795.00 | $14,360.00 |
| 1497 | 4/3/2025 | McMahon, Mercedes O. | Paralegal | Deposition exhibit numbering; cite-check letter to opposing counsel regarding D. Muecke testimony; meet with team regarding verdict form and other matters; finalize motion index. | 8.50 | $475.00 | $4,037.50 |
| 1498 | 4/3/2025 | Morales-Kimball, Annamaria M. | Associate | Travel for M. Snider deposition; attention to correspondence; revise witness outlines; revise demonstratives. | 9.30 | $920.00 | $8,556.00 |
| 1499 | 4/3/2025 | Moreira, Marc F. | Researcher | Research point of contact for hospitals with potential hearsay emails. | 0.50 | $210.00 | $105.00 |
| 1500 | 4/3/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding reprocessing. | 2.50 | $590.00 | $1,475.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1501 | 4/3/2025 | Quirk, Sean P. | Associate | Draft memorandum of contentions section regarding monopolization claim; attend team meeting regarding jury instructions; confer with E. Forister regarding blocking delay demonstrative; revise B. Joseph direct examination; conduct confidentiality review of exhibit list; send draft business records certifications to hospital customers; confer with K. Schiffman and others regarding blocking delays for Pentaray. | 10.40 | $850.00 | $8,840.00 |
| 1502 | 4/3/2025 | Reade, Matthew D. | Associate | Revise draft letter regarding D. Muecke's deposition testimony; draft and send letter regarding redacted party exhibits; meet with J. Berhold, others regarding trial testimony from nonparties; review potential trial exhibits for J. Fanger; revise draft memorandum of contentions. | 13.00 | $920.00 | $11,960.00 |
| 1503 | 4/3/2025 | Schiffman, Kelley C. | Associate | Witness preparation with E. Forister; prepare for and attend LR 16-2 meet and confer; prepare emails for certification request project; review pretrial conference order; conversation with D. Ho regarding jury instructions and verdict form. | 11.00 | $985.00 | $10,835.00 |
| 1504 | 4/3/2025 | Sella, Chandler J. | Paralegal | Research regarding injunctive relief in Trendsettah; revise calendar; revise redaction spreadsheet; prepare exhibits for trial; draft witness list; revise proposed pre-trial order. | 14.00 | $475.00 | $6,650.00 |
| 1505 | 4/4/2025 | Anderson, Rachel T. | Associate | Meet with D. Ho, A. Goldsmith, and associate team regarding witnesses and exhibits; participate in telephone call with A. Morales-Kimball and D. Ho regarding opening statement and voir dire; review DecisionQuest report regarding mock jury exercise; correspond with support team regarding J. Osorio exhibit renumbering. | 9.30 | $850.00 | $7,905.00 |
| 1506 | 4/4/2025 | Clanton, Holly H. | Contract Attorney | Conduct search for lower thread of production document. | 0.50 | $445.00 | $222.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1507 | 4/4/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding pretrial conference order; email with internal team regarding strategy; meet with internal team regarding strategy; revise email to Biosense regarding clawback; revise email to Biosense regarding exhibit numbering; email with internal team regarding business record certification; revise A. DeTate direct examination outline; draft trial deposition designations; revise email to courtroom deputy regarding trial schedule. | 6.10 | $1,450.00 | $8,845.00 |
| 1508 | 4/4/2025 | Ho, Derek T. | Partner | Attend meeting regarding trial witnesses and exhibits; attend meet and confer call regarding jury instructions. | 3.50 | $1,795.00 | $6,282.50 |
| 1509 | 4/4/2025 | McMahon, Mercedes O. | Paralegal | Team meeting regarding upcoming deadlines; revise initial proposed jury instructions; confer with K. Schiffman regarding same. | 8.00 | $475.00 | $3,800.00 |
| 1510 | 4/4/2025 | Morales-Kimball, Annamaria M. | Associate | Team meeting; conference call regarding opening; attention to correspondence; draft memorandum of contentions. | 5.10 | $920.00 | $4,692.00 |
| 1511 | 4/4/2025 | Moreira, Marc F. | Researcher | Research point of contact for hospitals with potential hearsay emails. | 0.30 | $210.00 | $63.00 |
| 1512 | 4/4/2025 | Quirk, Sean P. | Associate | Attend team meeting regarding jury instructions, memorandum of contentions, and witness schedule for trial; revise B. Joseph direct examination; correspond with B. Joseph regarding trial preparation meetings; confer with K. Schiffman and others regarding memorandum of contentions; correspond with hospital customers regarding draft business records certifications; confer with K. Schiffman and others regarding blocking delays for Pentaray. | 11.60 | $850.00 | $9,860.00 |
| 1513 | 4/4/2025 | Reade, Matthew D. | Associate | Meet with K. Schiffman and others regarding trial preparation; revise draft memorandum of contentions; draft brief challenging questionable redactions. | 9.80 | $920.00 | $9,016.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1514 | 4/4/2025 | Schiffman, Kelley C. | Associate | Send out email certification requests; correspond with counsel for nonparty witness; review memorandum of contentions; internal meeting to discuss witness list and other pending matters | 12.00 | $985.00 | $11,820.00 |
| 1515 | 4/4/2025 | Sella, Chandler J. | Paralegal | Attend team meeting; revise proposed pre-trial conference order; research regarding Judge Selna's past trial practices; prepare exhibits for trial. | 8.00 | $475.00 | $3,800.00 |
| 1516 | 4/5/2025 | Anderson, Rachel T. | Associate | Revise memorandum of contentions; correspond with associate team regarding memorandum of contentions; attend to correspondence regarding memorandum of contentions, trial stipulation, and redacted documents. | 3.00 | $850.00 | $2,550.00 |
| 1517 | 4/5/2025 | Brennan, James P. | Litigation Support Specialist | Pack up IT supplies and office products for shipment to CA for use in setup of trial office. | 5.00 | $225.00 | $1,125.00 |
| 1518 | 4/5/2025 | Goldsmith, Andrew E. | Partner | Revise memorandum of contentions; research admissibility of judicial finding and email internal team regarding same; revise trial procedures stipulation and email with internal team regarding same; evaluate potential trial witnesses; telephone call with D. Ho regarding R. Ferreira; email with internal team regarding exhibit procedures. | 4.00 | $1,450.00 | $5,800.00 |
| 1519 | 4/5/2025 | McMahon, Mercedes O. | Paralegal | Prepare draft joint settlement report; review deposition transcripts for exhibit numbering issues; prepare spreadsheet to track jury instruction objections and responses. | 6.00 | $475.00 | $2,850.00 |
| 1520 | 4/5/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to correspondence; revise pretrial conference order. | 1.00 | $920.00 | $920.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1521 | 4/5/2025 | Quirk, Sean P. | Associate | Revise memorandum of contentions; revise B. Joseph direct examination; confer with K. Schiffman and others regarding memorandum of contentions; confer with M. Reade and others regarding business records certifications; confer with K. Schiffman regarding blocking delays demonstrative. | 5.00 | $850.00 | $4,250.00 |
| 1522 | 4/5/2025 | Reade, Matthew D. | Associate | Email with R. Ferreira regarding trial preparation; review revised confidentiality designations; revise draft memorandum of contentions; finalize letters to third-parties regarding confidentiality designations; emails with D. Ho, others regarding Biosense's supplemental exhibit list; email with C. Sella and others regarding trial redaction procedures; draft M. Idio's direct examination; draft brief challenging questionable redactions. | 8.70 | $920.00 | $8,004.00 |
| 1523 | 4/5/2025 | Schiffman, Kelley C. | Associate | Draft memorandum of contentions; draft E. Forister direct examination; conversation with J. Davis regarding jury instructions; draft jury instructions. | 12.00 | $985.00 | $11,820.00 |
| 1524 | 4/5/2025 | Sella, Chandler J. | Paralegal | Review Biosense supplemental exhibit list; prepare exhibits for trial. | 8.50 | $475.00 | $4,037.50 |
| 1525 | 4/6/2025 | Anderson, Rachel T. | Associate | Attend to correspondence regarding memorandum of contentions, witness preparations, and trial strategy; correspond with associate team regarding review of supplemental exhibits and objections to same; draft mock cross of A. DeTate. | 3.20 | $850.00 | $2,720.00 |
| 1526 | 4/6/2025 | Goldsmith, Andrew E. | Partner | Evaluate potential witnesses; revise trial procedures; revise business records certifications; review potential redaction challenges; revise pretrial conference order; meet with R. Ferreira regarding trial preparation and meet with co-counsel regarding same; revise joint statement of the case. | 4.40 | $1,450.00 | $6,380.00 |
| 1527 | 4/6/2025 | Ho, Derek T. | Partner | Attend call with client and co-counsel regarding Ferreira cross examination; work on Ferreira witness preparation. | 2.00 | $1,795.00 | $3,590.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1528 | 4/6/2025 | McMahon, Mercedes O. | Paralegal | Finalize joint settlement report; revise and cite-check final pretrial conference order; cite-check and edit memorandum of contentions; confer with K. Schiffman and A. Morales regarding same. | 7.00 | $475.00 | $3,325.00 |
| 1529 | 4/6/2025 | Morales-Kimball, Annamaria M. | Associate | Draft memorandum of contentions; attention to correspondence; revise pretrial conference order. | 4.20 | $920.00 | $3,864.00 |
| 1530 | 4/6/2025 | Quirk, Sean P. | Associate | Revise memorandum of contentions; revise B. Joseph direct examination with exhibits; confer with K. Schiffman and others regarding memorandum of contentions; confer with C. Sella and others regarding business records certifications and objections to exhibits; confer with A. Morales-Kimball regarding reprocessing demonstrative; confer with M. Reade and others regarding objections to supplemental exhibits; conduct research regarding Johnson & Johnson expose and forthcoming book. | 9.50 | $850.00 | $8,075.00 |
| 1531 | 4/6/2025 | Reade, Matthew D. | Associate | Draft brief challenging questionable redactions; telephone call with D. Ho and others regarding R. Ferreira cross-examination material. | 12.00 | $920.00 | $11,040.00 |
| 1532 | 4/6/2025 | Schiffman, Kelley C. | Associate | Draft memorandum of contentions; draft E. Forister direct examination. | 14.00 | $985.00 | $13,790.00 |
| 1533 | 4/6/2025 | Sella, Chandler J. | Paralegal | Draft application regarding confidentiality; revise witness list; research regarding admissibility of evidence during expert testimony; prepare trial exhibits. | 11.00 | $475.00 | $5,225.00 |
| 1534 | 4/7/2025 | Anderson, Rachel T. | Associate | Review and summarize podcast regarding Johnson & Johnson; correspond with M. Moreira regarding same; weekly team meeting; draft A. DeTate mock cross; meet and confer with opposing counsel regarding jury instructions; participate in telephone call with C. Leary regarding MarinHealth business records certification; correspond with A. Goldsmith regarding same. | 13.20 | $850.00 | $11,220.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1535 | 4/7/2025 | Clanton, Holly H. | Contract Attorney | Meet with K. Schiffman regarding trial preparation; review documents for production search regarding hearsay certification issue. | 2.80 | $445.00 | $1,246.00 |
| 1536 | 4/7/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding pretrial conference order; meet with internal team regarding strategy; revise witness list; revise memorandum of contentions; telephone call with C. Leary regarding business records certification; attend meet and confer regarding exhibit list and trial procedures; revise A. DeTate direct examination outline; email with co-counsel regarding R. Ferreira cross-examination. | 6.50 | $1,450.00 | $9,425.00 |
| 1537 | 4/7/2025 | Ho, Derek T. | Partner | Attend internal team meeting regarding trial preparation; work on witness outlines. | 2.00 | $1,795.00 | $3,590.00 |
| 1538 | 4/7/2025 | McMahon, Mercedes O. | Paralegal | Review testimony including third-party confidentiality designations; revise confidentiality letters to third parties based on page ranges; finalize and file memorandum of contentions and other pretrial filings. | 13.40 | $475.00 | $6,365.00 |
| 1539 | 4/7/2025 | Morales-Kimball, Annamaria M. | Associate | Team meeting; meet and confer regarding pretrial conference order; revise pretrial conference order; attention to correspondence and filings. | 9.90 | $920.00 | $9,108.00 |
| 1540 | 4/7/2025 | Moreira, Marc F. | Researcher | Research point of contact for hospitals with potential hearsay emails; research No More Tears by G. Harris. | 1.10 | $210.00 | $231.00 |
| 1541 | 4/7/2025 | Parekh, Rohan N. | Staff Attorney | Review documents for privilege clawbacks; search for document in Relativity. | 0.60 | $590.00 | $354.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1542 | 4/7/2025 | Quirk, Sean P. | Associate | Attend team meeting regarding memorandum of contentions, jury instructions, and jury verdict form; revise B. Joseph direct examination with exhibits; draft objections to Biosense's supplemental exhibits; confer with H. Clanton and others regarding business records certifications; confer with A. Morales-Kimball regarding photograph exhibits; send draft business records certification to Methodist Hospitals; draft and send de-designation request to Mayo Clinic regarding confidential materials. | 10.70 | $850.00 | $9,095.00 |
| 1543 | 4/7/2025 | Reade, Matthew D. | Associate | Meet with D. Ho and others regarding trial preparation; prepare objections to Biosense's supplemental exhibits; draft letters to third parties regarding confidentiality designations; draft brief challenging questionable redactions. | 13.10 | $920.00 | $12,052.00 |
| 1544 | 4/7/2025 | Schiffman, Kelley C. | Associate | Weekly team meeting; jury instructions conversation with D. Ho, A. Goldsmith, and R. Anderson; work on jury instructions and verdict form; meet and confer regarding jury instructions. | 12.50 | $985.00 | $12,312.50 |
| 1545 | 4/7/2025 | Sella, Chandler J. | Paralegal | Attend team meeting; revise witness list; revise exhibit list for filing with proposed pretrial conference order; revise proposed pretrial conference order. | 14.00 | $475.00 | $6,650.00 |
| 1546 | 4/7/2025 | Wheeler, Kyler S. | IT Specialist | Participate in pretrial meeting to provide expectations, plan office setup, and answer IT questions. | 1.50 | $200.00 | $300.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1547 | 4/8/2025 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman regarding jury instructions; draft statements of law in support of various jury instructions; participate in telephone call with A. Goldsmith, A. DeTate, and J. Herman to prepare for cross examination and direct examination of A. DeTate; draft themes and outline for opening statement; correspond with A. Morales-Kimball regarding same; attend weekly co-counsel conference call; draft summary of key quotations from W. Tam deposition; revise E. Forister outline to include additional documents. | 12.70 | $850.00 | $10,795.00 |
| 1548 | 4/8/2025 | Clanton, Holly H. | Contract Attorney | Search for production documents in Relativity and download documents. | 0.10 | $445.00 | $44.50 |
| 1549 | 4/8/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding trial preparation; prepare for witness cross-examinations; meet with case team regarding strategy; meet with A. DeTate regarding trial preparation. | 5.60 | $1,450.00 | $8,120.00 |
| 1550 | 4/8/2025 | Ho, Derek T. | Partner | Work on jury instructions; attend call with co-counsel; work on Ferreira cross examination preparation. | 4.00 | $1,795.00 | $7,180.00 |
| 1551 | 4/8/2025 | McMahon, Mercedes O. | Paralegal | Prepare mock trial counter and completeness designations; prepare updated deposition designation reports for attorney review; review past Judge Selna trial transcripts for verdict form analysis; confer with team regarding same. | 7.40 | $475.00 | $3,515.00 |
| 1552 | 4/8/2025 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence; meet and confer regarding trial procedures; all counsel telephone call; draft opening statement; draft voir dire. | 6.40 | $920.00 | $5,888.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1553 | 4/8/2025 | Quirk, Sean P. | Associate | Attend all-counsel telephone call regarding jury instructions and circulate notes; revise B. Joseph direct examination with exhibits; review witness binder for B. Joseph; conduct meet and confer with Biosense regarding trial procedures stipulation and serve redline edits on Biosense; correspond with Medline regarding business records certification; confer with J. Berhold and others regarding business records certification; confer with M. Moreira regarding Johnson & Johnson research. | 10.50 | $850.00 | $8,925.00 |
| 1554 | 4/8/2025 | Reade, Matthew D. | Associate | Draft brief challenging questionable redactions; draft letters to third parties regarding confidentiality designations. | 13.80 | $920.00 | $12,696.00 |
| 1555 | 4/8/2025 | Schiffman, Kelley C. | Associate | Draft jury instructions; weekly team meeting; draft agenda for meeting on April 9, 2025; conversation with D. Ho regarding E. Forister direct examination. | 12.00 | $985.00 | $11,820.00 |
| 1556 | 4/8/2025 | Sella, Chandler J. | Paralegal | Revise examination outlines to include exhibit references; meeting and confer regarding trial stipulations; prepare trial exhibits. | 15.00 | $475.00 | $7,125.00 |
| 1557 | 4/9/2025 | Anderson, Rachel T. | Associate | Meet with team to prepare for pretrial conference; conduct team meeting regarding status; meet with A. Morales-Kimball regarding opening statement; correspond with K. Schiffman regarding jury instructions. | 10.10 | $850.00 | $8,585.00 |
| 1558 | 4/9/2025 | Goldsmith, Andrew E. | Partner | Revise letter to Biosense regarding redactions; meet with case team regarding strategy; revise draft redactions. | 6.90 | $1,450.00 | $10,005.00 |
| 1559 | 4/9/2025 | Ho, Derek T. | Partner | Trial preparation. | 7.00 | $1,795.00 | $12,565.00 |
| 1560 | 4/9/2025 | McMahon, Mercedes O. | Paralegal | Calculate updated run times for deposition videos; review local rules regarding same; prepare materials for and participate in full team trial meeting regarding pretrial deadlines and witness order. | 10.50 | $475.00 | $4,987.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1561 | 4/9/2025 | Morales-Kimball, Annamaria M. | Associate | Attend team meeting; attention to correspondence; draft voir dire materials. | 9.30 | $920.00 | $8,556.00 |
| 1562 | 4/9/2025 | Quirk, Sean P. | Associate | Review materials for witness preparation session with B. Joseph; attend team meeting regarding witness preparation, trial procedures, jury instructions, and themes of the case; read Central District of California hearsay cases; confer with A. Morales-Kimball and others regarding business records certifications; review report to Federal Trade Commission regarding electronic erasable read-only memory chips. | 11.00 | $850.00 | $9,350.00 |
| 1563 | 4/9/2025 | Reade, Matthew D. | Associate | Meet with D. Ho and others regarding pretrial conference and trial preparation; telephone calls with third parties regarding confidentiality designations; draft brief challenging questionable redactions. | 13.50 | $920.00 | $12,420.00 |
| 1564 | 4/9/2025 | Schiffman, Kelley C. | Associate | Draft jury instructions; attend all-day trial preparation meeting. | 13.00 | $985.00 | $12,805.00 |
| 1565 | 4/9/2025 | Sella, Chandler J. | Paralegal | Attend pretrial meeting. | 8.00 | $475.00 | $3,800.00 |
| 1566 | 4/10/2025 | Anderson, Rachel T. | Associate | Research and draft statements of law in support of jury instructions; correspond with K. Schiffman regarding same; review revised T. Tuttle direct examination outline; draft UISS records certification request; meet with M. McMahon and C. Sella regarding jury instructions and trial preparation. | 9.50 | $850.00 | $8,075.00 |
| 1567 | 4/10/2025 | Goldsmith, Andrew E. | Partner | Travel from Washington, DC to Scottsdale, AZ for B. Joseph trial preparation; revise B. Joseph direct examination outline; prepare for witness cross-examinations; revise voir dire questions; meet with B. Joseph regarding trial preparation; attend to correspondence regarding trial preparation; review Biosense letter regarding redactions; draft B. Joseph mock cross-examination; revise motion challenging redactions. | 14.00 | $1,450.00 | $20,300.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1568 | 4/10/2025 | Ho, Derek T. | Partner | Attend witness preparation meetings; confer with K. Schiffman regarding E. Forister preparation, jury instructions. | 3.50 | $1,795.00 | $6,282.50 |
| 1569 | 4/10/2025 | McMahon, Mercedes O. | Paralegal | Import updated J. Osorio transcript to TextMap; collect cases cited in motions in limine for pretrial hearing preparation; revise and edit jury instructions; confer with attorneys regarding jury instructions. | 10.30 | $475.00 | $4,892.50 |
| 1570 | 4/10/2025 | Morales-Kimball, Annamaria M. | Associate | Work on voir dire preparation; review opposition research. | 9.20 | $920.00 | $8,464.00 |
| 1571 | 4/10/2025 | Quirk, Sean P. | Associate | Conduct witness preparation session with B. Joseph; draft mock cross outline for B. Joseph; draft re-direct outline for B. Joseph; confer with A. Morales-Kimball and others regarding business records certifications; contact R. Ferreira regarding Premier business record certification. | 13.70 | $850.00 | $11,645.00 |
| 1572 | 4/10/2025 | Reade, Matthew D. | Associate | Draft brief challenging questionable redactions; outline M. Idio's direct examination; email with A. Goldsmith and others regarding redaction correspondence. | 10.60 | $920.00 | $9,752.00 |
| 1573 | 4/10/2025 | Schiffman, Kelley C. | Associate | Confer with D. Ho regarding jury instructions and E. Forister preparation; meet with J. Berhold and  counsel for nonparty witness; draft jury instructions. | 16.00 | $985.00 | $15,760.00 |
| 1574 | 4/10/2025 | Sella, Chandler J. | Paralegal | Revise special voir dire questions; draft application regarding disclosure or in camera review; index physical catheters; prepare trial exhibits. | 9.00 | $475.00 | $4,275.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1575 | 4/11/2025 | Anderson, Rachel T. | Associate | Review Biosense proposed jury instructions and statements of law in support of those instructions; correspond with K. Schiffman regarding objections to Biosense proposed instructions; correspondence with Baptist Health legal team regarding business records certification request; meet with K. Schiffman regarding Innovative objections to Biosense jury instructions; correspond with DEG and A. Goldsmith regarding A. DeTate demonstrative; attend to correspondence regarding Daubert motions; participate in telephone call with K. Schiffman regarding background for no duty to deal instructions. | 5.90 | $850.00 | $5,015.00 |
| 1576 | 4/11/2025 | Goldsmith, Andrew E. | Partner | Revise letter regarding redactions; attend to correspondence regarding jury instructions; revise joint statement of the case; meet with B. Joseph regarding trial preparation; travel from Scottsdale, AZ to Washington, D.C.; revise M. Snider demonstratives; prepare for pretrial conference. | 10.00 | $1,450.00 | $14,500.00 |
| 1577 | 4/11/2025 | Ho, Derek T. | Partner | Work on witness examination outlines; attend to emails with internal team. | 4.00 | $1,795.00 | $7,180.00 |
| 1578 | 4/11/2025 | McMahon, Mercedes O. | Paralegal | Research regarding jury instructions and verdict forms in past Judge Selna cases; revise initial drafts and confer with attorneys regarding same. | 9.60 | $475.00 | $4,560.00 |
| 1579 | 4/11/2025 | Morales-Kimball, Annamaria M. | Associate | Revise direct outlines; update demonstratives; attention to correspond; draft voir dire. | 8.50 | $920.00 | $7,820.00 |
| 1580 | 4/11/2025 | Moreira, Marc F. | Researcher | Research No More Tears by G. Harris; research cases and publications critiquing the ABA's Model Jury Instruction. | 4.80 | $210.00 | $1,008.00 |
| 1581 | 4/11/2025 | Parekh, Rohan N. | Staff Attorney | Search for T. Tuttle documents in Relativity for R. Anderson. | 0.20 | $590.00 | $118.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1582 | 4/11/2025 | Quirk, Sean P. | Associate | Conduct witness preparation session with B. Joseph; revise mock cross outline for B. Joseph; revise re-direct outline for B. Joseph; confer with R. Anderson and others regarding business records certifications; confer with M. Reade and others regarding confidentiality of documents; correspond with Digital Evidence Group regarding revised blocking technology demonstrative. | 11.80 | $850.00 | $10,030.00 |
| 1583 | 4/11/2025 | Reade, Matthew D. | Associate | Draft brief challenging questionable redactions; draft letter regarding Biosense's questionable redactions; outline M. Idio's direct examination; finalize ex parte application for in-camera review of Biosense's questionable redactions. | 12.80 | $920.00 | $11,776.00 |
| 1584 | 4/11/2025 | Schiffman, Kelley C. | Associate | Draft jury instructions; conversation with D. Ho regarding jury instructions; prepare for pretrial conference. | 12.70 | $985.00 | $12,509.50 |
| 1585 | 4/11/2025 | Sella, Chandler J. | Paralegal | Revise and finalize application regarding disclosure or in camera review. | 5.50 | $475.00 | $2,612.50 |
| 1586 | 4/12/2025 | Anderson, Rachel T. | Associate | Correspond with K. Schiffman and team regarding jury instruction objections; review and revise jury instruction and verdict form objections. | 10.00 | $850.00 | $8,500.00 |
| 1587 | 4/12/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding jury instructions; revise objections to Biosense proposed verdict form; prepare for pretrial conference. | 1.80 | $1,450.00 | $2,610.00 |
| 1588 | 4/12/2025 | Ho, Derek T. | Partner | Work on jury instructions. | 5.00 | $1,795.00 | $8,975.00 |
| 1589 | 4/12/2025 | McMahon, Mercedes O. | Paralegal | Cite-check and edit proposed jury instructions; confer with R. Anderson and K. Schiffman regarding same. | 14.70 | $475.00 | $6,982.50 |
| 1590 | 4/12/2025 | Morales-Kimball, Annamaria M. | Associate | Revise direct outlines; update demonstratives; attention to correspond; draft voir dire. | 4.30 | $920.00 | $3,956.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1591 | 4/12/2025 | Quirk, Sean P. | Associate | Review draft jury instructions and objections to Biosense's jury instructions; review tentative order regarding motions in limine; confer with M. Reade regarding arguments regarding personal wealth motion in limine for pretrial conference; review documents for cross-examination of J. Koenig. | 4.70 | $850.00 | $3,995.00 |
| 1592 | 4/12/2025 | Reade, Matthew D. | Associate | Draft jury instruction regarding advice of counsel; identify key documents regarding E. Forister's direct examination; draft talking points regarding pretrial conference. | 10.40 | $920.00 | $9,568.00 |
| 1593 | 4/12/2025 | Schiffman, Kelley C. | Associate | Draft jury instructions. | 10.50 | $985.00 | $10,342.50 |
| 1594 | 4/13/2025 | Anderson, Rachel T. | Associate | Revise jury instructions; correspond with opposing counsel to serve jury instructions, redlines, and oppositions to Biosense's jury instructions; correspond with M. McMahon regarding filing; revise verdict form objections; correspond with K. Schiffman, J. Davis, and J. Berhold regarding same; review and summarize correspondence from opposing counsel. | 9.70 | $850.00 | $8,245.00 |
| 1595 | 4/13/2025 | Goldsmith, Andrew E. | Partner | Review tentative ruling on motions in limine and email with internal team regarding same; prepare for pretrial conference; travel from Washington, D.C. to Santa Ana, CA for pretrial conference; meet with K. Schiffman regarding oral argument. | 11.50 | $1,450.00 | $16,675.00 |
| 1596 | 4/13/2025 | Ho, Derek T. | Partner | Prepare for and travel to pretrial conference. | 7.00 | $1,795.00 | $12,565.00 |
| 1597 | 4/13/2025 | McMahon, Mercedes O. | Paralegal | Cite-check and edit proposed jury instructions; confer with R. Anderson and K. Schiffman regarding same. | 13.50 | $475.00 | $6,412.50 |
| 1598 | 4/13/2025 | Morales-Kimball, Annamaria M. | Associate | Attend to correspondence; opposition research. | 3.00 | $920.00 | $2,760.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1599 | 4/13/2025 | Quirk, Sean P. | Associate | Review draft jury instructions and objections to Biosense's jury instructions; confer with M. Reade regarding arguments regarding personal wealth motion in limine for pretrial conference; review documents for cross-examination of F. Zare; confer with D. Ho and others regarding witness scheduling letter from Biosense. | 2.90 | $850.00 | $2,465.00 |
| 1600 | 4/13/2025 | Reade, Matthew D. | Associate | Travel to Santa Ana for pretrial conference; prepare for pretrial conference, including arguments on in limine motions. | 11.60 | $920.00 | $10,672.00 |
| 1601 | 4/13/2025 | Schiffman, Kelley C. | Associate | Travel to and prepare for pretrial conference; pretrial conference argument moot. | 10.50 | $985.00 | $10,342.50 |
| 1602 | 4/13/2025 | Sella, Chandler J. | Paralegal | Revise Case Map database; research regarding Judge Selna's cases prior to pretrial conference; prepare materials for pretrial conference; prepare trial exhibits; revise jury instructions; revise verdict form. | 12.00 | $475.00 | $5,700.00 |
| 1603 | 4/14/2025 | Anderson, Rachel T. | Associate | Revise jury instructions; serve instructions on opposing counsel; correspond with M. McMahon regarding same; correspond with C. Sella regarding combination of verdict forms; correspond with K. Schiffman regarding SoundStar data for motion in limine argument; draft correspondence to opposing counsel regarding timing of W. Tam testimony; correspond with nonparty counsel regarding witness availability for testimony; revise A. DeTate direct examination outline; participate in telephone call with full attorney team regarding pretrial conference and action items. | 12.70 | $850.00 | $10,795.00 |
| 1604 | 4/14/2025 | Clanton, Holly H. | Contract Attorney | Search for alternate versions of exhibit documents in Relativity. | 1.50 | $445.00 | $667.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1605 | 4/14/2025 | Goldsmith, Andrew E. | Partner | Meet with case team regarding pretrial conference; attend to correspondence regarding pretrial conference; attend pretrial conference; draft email to Biosense regarding Dura exhibits; attend to correspondence regarding trial preparation. | 10.00 | $1,450.00 | $14,500.00 |
| 1606 | 4/14/2025 | Ho, Derek T. | Partner | Attend meeting with team to prepare for pretrial conference; attend pretrial conference; attend trial preparation meeting with E. Forister. | 8.00 | $1,795.00 | $14,360.00 |
| 1607 | 4/14/2025 | McMahon, Mercedes O. | Paralegal | Finalize and edit jury instructions packet, verdict form and objections, statement of the case and voir dire for filing; confer with R. Anderson and A. Morales-Kimball regarding same. | 14.20 | $475.00 | $6,745.00 |
| 1608 | 4/14/2025 | Morales-Kimball, Annamaria M. | Associate | Draft opening statement; attend to pretrial conference matters; attention to correspondence; attention to voir dire; witness preparation. | 10.70 | $920.00 | $9,844.00 |
| 1609 | 4/14/2025 | Parekh, Rohan N. | Staff Attorney | Search for alternate version of documents in Relativity regarding exhibit list for C. Sella. | 0.90 | $590.00 | $531.00 |
| 1610 | 4/14/2025 | Quirk, Sean P. | Associate | Conduct caselaw research regarding authenticity of discovery-produced documents; confer with M. Reade on arguments regarding personal wealth motion in limine for pretrial conference; conduct team meeting regarding pretrial conference debrief and new trial schedule; review documents for cross-examination of J. Koenig; confer with B. Joseph regarding witness preparation session; revise B. Joseph direct examination witness outline. | 8.30 | $850.00 | $7,055.00 |
| 1611 | 4/14/2025 | Reade, Matthew D. | Associate | Prepare for and attend pretrial conference; meet with D. Ho and others regarding trial preparation and pretrial conference. | 12.10 | $920.00 | $11,132.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1612 | 4/14/2025 | Schiffman, Kelley C. | Associate | Travel to pretrial conference; prepare for pretrial conference; attend pretrial conference; post-pretrial conference debrief and team meeting; direct examination preparation with E. Forister. | 13.50 | $985.00 | $13,297.50 |
| 1613 | 4/14/2025 | Sella, Chandler J. | Paralegal | Attending meeting regarding pretrial conference; prepare trial exhibits. | 5.00 | $475.00 | $2,375.00 |
| 1614 | 4/15/2025 | Anderson, Rachel T. | Associate | Correspond with team regarding A. Dela Cruz deposition; meet with A. Morales-Kimball to brainstorm regarding opening statement; revise A. DeTate outline; correspond with J. Pritchard regarding A. DeTate demonstrative; draft L. Wu cross-examination outline. | 7.00 | $850.00 | $5,950.00 |
| 1615 | 4/15/2025 | Goldsmith, Andrew E. | Partner | Travel from Santa Ana, CA to Washington, D.C.; revise email to Biosense regarding redactions; revise R. Chudzik mock cross-examination; revise A. DeTate direct examination outline; email with internal team regarding M. Idio direct examination; attend to correspondence regarding pretrial disputes. | 5.70 | $1,450.00 | $8,265.00 |
| 1616 | 4/15/2025 | Ho, Derek T. | Partner | Attend trial preparation meeting with E. Forister; return travel to Washington DC. | 9.00 | $1,795.00 | $16,155.00 |
| 1617 | 4/15/2025 | McMahon, Mercedes O. | Paralegal | Review local rules regarding designations at trial; cite-check preliminary witness outlines; finalize sealing application and sealed exhibits for filing. | 8.60 | $475.00 | $4,085.00 |
| 1618 | 4/15/2025 | Morales-Kimball, Annamaria M. | Associate | Draft cross outline; workshop opening statement; draft opening statement. | 8.20 | $920.00 | $7,544.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1619 | 4/15/2025 | Quirk, Sean P. | Associate | Review court's Daubert ruling; revise B. Joseph direct examination witness outline; draft mini-module for R. Ferreira direct examination; draft cross examination outline for J. Koenig; correspond with C. Sella and others regarding trial procedures stipulation; confer with R. Ferreira and others regarding business record certifications; confer with R. Anderson and others regarding R. Dela Cruz deposition; schedule meet and confer with opposing counsel regarding evidentiary issues. | 7.30 | $850.00 | $6,205.00 |
| 1620 | 4/15/2025 | Reade, Matthew D. | Associate | Email with non-parties regarding confidentiality, business records, and declarations; outline M. Idio's direct examination testimony; review clawback documents; email with Judge Scott's chambers regarding redaction disputes; draft letter brief regarding redactions. | 12.50 | $920.00 | $11,500.00 |
| 1621 | 4/15/2025 | Schiffman, Kelley C. | Associate | Direct examination preparation with E. Forister; travel back from pretrial conference. | 9.50 | $985.00 | $9,357.50 |
| 1622 | 4/15/2025 | Sella, Chandler J. | Paralegal | Prepare trial exhibits; prepare Word Perfect versions of the verdict form and jury instructions. | 6.00 | $475.00 | $2,850.00 |
| 1623 | 4/16/2025 | Anderson, Rachel T. | Associate | Correspond with associate team regarding Pentaray documents; draft opening statement modules; correspond with M. Summers regarding R. Dela Cruz deposition; draft L. Wu cross examination; research Rule 50 motions and Judge Selna's previous rulings on Rule 50 motions; correspond with S. Quirk and K. Schiffman regarding no-duty-to-deal and no-duty-to-aid research and trial brief. | 7.30 | $850.00 | $6,205.00 |
| 1624 | 4/16/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding witness order; revise M. Snider direct examination outline; meet with R. Chudzik regarding trial preparation; attend to correspondence regarding trial brief; revise motion to redact shocking language. | 4.60 | $1,450.00 | $6,670.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1625 | 4/16/2025 | Ho, Derek T. | Partner | Work on E. Forister examination outline; review documents in preparation for trial. | 5.00 | $1,795.00 | $8,975.00 |
| 1626 | 4/16/2025 | McMahon, Mercedes O. | Paralegal | Prepare sealing application for letter brief; revise draft redaction memorandum in support to magistrate judge; confer with M. Reade regarding same; prepare accompanying exhibits for filing. | 9.80 | $475.00 | $4,655.00 |
| 1627 | 4/16/2025 | Morales-Kimball, Annamaria M. | Associate | Draft opening statement; R. Chudzik witness preparation; draft opening statement. | 9.00 | $920.00 | $8,280.00 |
| 1628 | 4/16/2025 | Parekh, Rohan N. | Staff Attorney | Apply conforming redactions regarding clawback; conduct quality control review of Biosense production documents. | 1.60 | $590.00 | $944.00 |
| 1629 | 4/16/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination witness outline; draft cross-examination outline for J. Koenig; correspond with C. Sella and others regarding trial procedures stipulation; confer with Allegheny counsel, K. Schiffman, and others regarding business record certifications; confer with R. Anderson and others regarding no-duty-to-deal jury instruction. | 7.40 | $850.00 | $6,290.00 |
| 1630 | 4/16/2025 | Reade, Matthew D. | Associate | Email with non-parties regarding confidentiality and business records declarations; draft letter brief regarding redactions; draft outline regarding M. Idio's direct examination. | 9.60 | $920.00 | $8,832.00 |
| 1631 | 4/16/2025 | Schiffman, Kelley C. | Associate | Weekly team meeting; meeting with counsel for nonparty witness; conversation with J. Berhold regarding M. Roberts and R. Doshi testimony; conversation with D. Ho regarding M. Roberts and R. Doshi testimony; review business records certifications; coordinate preparation with E. Forister; meet with J. Davis and M. Summers regarding JMOL preparation; draft trial brief. | 8.80 | $985.00 | $8,668.00 |
| 1632 | 4/16/2025 | Sella, Chandler J. | Paralegal | Prepare joint proposed pre-trial jury instructions in Word Perfect format; prepare trial exhibits. | 8.00 | $475.00 | $3,800.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1633 | 4/16/2025 | Wheeler, Kyler S. | IT Specialist | Travel from Washington, DC to Newport Beach, CA; initial IT setup for trial office. | 14.80 | $200.00 | $2,960.00 |
| 1634 | 4/17/2025 | Anderson, Rachel T. | Associate | Attend team meeting regarding trial strategy and preparation; correspond with hospitals regarding business records certifications; participate in telephone call with J. Davis, M. Summers, and K. Schiffman regarding Rule 50 motions; participate in telephone call with A. DeTate regarding catheter support; correspond with J. Berhold regarding R. Doshi and A. DeTate direct examination outlines; correspond with R. Horton and E. Forister regarding additional L. Wu data. | 8.50 | $850.00 | $7,225.00 |
| 1635 | 4/17/2025 | Brennan, James P. | Litigation Support Specialist | Travel to Newport Beach, CA to set up Innovative Health trial office; begin setting up trial office by connecting internet infrastructure, networking copiers and printers, and setup team member workstations. | 14.50 | $225.00 | $3,262.50 |
| 1636 | 4/17/2025 | Cannon, Joyce D. | Trial Coordinator | Travel from Washington, DC to Santa Ana, CA; begin setting up trial office. | 14.00 | $150.00 | $2,100.00 |
| 1637 | 4/17/2025 | Clanton, Holly H. | Contract Attorney | Meet with K. Schiffman regarding case updates. | 0.50 | $445.00 | $222.50 |
| 1638 | 4/17/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding strategy; attend to correspondence regarding pretrial disputes; draft email to Biosense regarding witnesses; revise P. Tranguch deposition designations. | 6.30 | $1,450.00 | $9,135.00 |
| 1639 | 4/17/2025 | Ho, Derek T. | Partner | Work on witness examination outlines; meet with internal team regarding trial strategy. | 4.00 | $1,795.00 | $7,180.00 |
| 1640 | 4/17/2025 | McMahon, Mercedes O. | Paralegal | Revise exhibit list; prepare shells for Rule 50 motions. | 11.50 | $475.00 | $5,462.50 |
| 1641 | 4/17/2025 | Morales-Kimball, Annamaria M. | Associate | Internal team meeting; draft opening statement; attention to correspondence; draft trial stipulation. | 7.10 | $920.00 | $6,532.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1642 | 4/17/2025 | Moreira, Marc F. | Researcher | Research point of contact for hospitals with potential hearsay emails. | 0.80 | $210.00 | $168.00 |
| 1643 | 4/17/2025 | Quirk, Sean P. | Associate | Attend team meeting regarding evidentiary stipulations and trial witness order; revise cross-examination outline for J. Koenig; correspond with C. Sella and others regarding trial procedures stipulation and serve on opposing counsel; correspond with Premier counsel, Medline counsel, K. Schiffman and others regarding business record certifications; confer with K. Schiffman and others regarding law on no-duty-to-deal jury instruction. | 11.00 | $850.00 | $9,350.00 |
| 1644 | 4/17/2025 | Reade, Matthew D. | Associate | Meet with A. Goldsmith and others regarding trial preparation; correspond with third parties regarding confidentiality and business records certifications; outline M. Idio's direct examination. | 10.90 | $920.00 | $10,028.00 |
| 1645 | 4/17/2025 | Schiffman, Kelley C. | Associate | Team meeting; meet with J. Davis and M. Summers regarding JMOL preparation; meet with counsel for nonparty witness; review United States v. Google decision. | 11.50 | $985.00 | $11,327.50 |
| 1646 | 4/17/2025 | Sella, Chandler J. | Paralegal | Revise trial procedures stipulation; revise witness schedule; prepare trial exhibits. | 9.80 | $475.00 | $4,655.00 |
| 1647 | 4/17/2025 | Wheeler, Kyler S. | IT Specialist | IT setup for trial office. | 9.30 | $200.00 | $1,860.00 |
| 1648 | 4/18/2025 | Anderson, Rachel T. | Associate | Correspond with J. Berhold regarding overlap in R. Doshi and A. DeTate direct examinations; draft opening statement; participate in telephone call with C. Mason, A. Morales-Kimball, A. Goldsmith, and D. Ho regarding voir dire; revise voir dire questions; correspondence with team regarding documents allowed in through experts without sponsoring witness; attend associate CaseMap training for use with trial exhibits; participate in telephone call with A. Goldsmith and K. Schiffman regarding sponsoring witness requirement. | 12.10 | $850.00 | $10,285.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1649 | 4/18/2025 | Brennan, James P. | Litigation Support Specialist | Continue setting up trial office by connecting the internet infrastructure, networking copiers and printers, and setup team member workstations. | 10.00 | $225.00 | $2,250.00 |
| 1650 | 4/18/2025 | Cannon, Joyce D. | Trial Coordinator | Continue setting up trial office; meet with hotel personnel regarding meeting room setups, meals, and guest rooms. | 12.00 | $150.00 | $1,800.00 |
| 1651 | 4/18/2025 | Clanton, Holly H. | Contract Attorney | Telephone call with K. Schiffman regarding CaseMap training. | 1.00 | $445.00 | $445.00 |
| 1652 | 4/18/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding N. Demczuk deposition designations; email with internal team regarding Premier exhibits; review summary of Google case; prepare for and attend meet and confer regarding evidence; meet with B. Joseph regarding trial preparation; meet with C. Mason regarding jury selection; prepare for voir dire; telephone call with S. Quirk regarding Premier. | 6.20 | $1,450.00 | $8,990.00 |
| 1653 | 4/18/2025 | Ho, Derek T. | Partner | Attend meetings on witness preparation and jury instructions; exchange emails with team regarding trial preparation. | 8.00 | $1,795.00 | $14,360.00 |
| 1654 | 4/18/2025 | McMahon, Mercedes O. | Paralegal | Revise deposition designations, prepare updated reports; draft subpoena for business record certification; prepare initial notice of discovery motion in accordance with local rules. | 12.50 | $475.00 | $5,937.50 |
| 1655 | 4/18/2025 | Morales-Kimball, Annamaria M. | Associate | Identify trial exhibits; meeting regarding voir dire. | 7.50 | $920.00 | $6,900.00 |
| 1656 | 4/18/2025 | Parekh, Rohan N. | Staff Attorney | Draft summary document regarding unredacted Biosense documents for K. Schiffman. | 5.50 | $590.00 | $3,245.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1657 | 4/18/2025 | Quirk, Sean P. | Associate | Correspond with Premier regarding business records certification request; conduct preparation session with B. Joseph and revise direct examination outline; conduct telephone conference with counsel for Allegheny regarding business record certification and confidentiality of deposition transcripts; attend CaseMap training with C. Sella and others; conduct meet and confer with opposing counsel regarding evidentiary stipulations; confer with A. Goldsmith and others regarding possible evidentiary stipulations; draft response regarding no-duty-to-aid instruction for trial brief. | 11.70 | $850.00 | $9,945.00 |
| 1658 | 4/18/2025 | Reade, Matthew D. | Associate | Outline M. Idio's direct examination; correspond with opposing counsel regarding hearing on redactions. | 10.00 | $920.00 | $9,200.00 |
| 1659 | 4/18/2025 | Schiffman, Kelley C. | Associate | Draft trial brief; D. Distel preparation session; CaseMap training. | 10.50 | $985.00 | $10,342.50 |
| 1660 | 4/18/2025 | Sella, Chandler J. | Paralegal | Prepare trial exhibits. | 5.00 | $475.00 | $2,375.00 |
| 1661 | 4/18/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 9.30 | $200.00 | $1,860.00 |
| 1662 | 4/19/2025 | Anderson, Rachel T. | Associate | Participate in telephone call with A. Goldsmith, M. Reade, and J. Berhold regarding R. Doshi and A. DeTate direct examinations; draft objections to Biosense's second supplemental exhibit list; review document search created by M. Reade. | 4.20 | $850.00 | $3,570.00 |
| 1663 | 4/19/2025 | Brennan, James P. | Litigation Support Specialist | Continue setting up trial office by connecting internet infrastructure, networking copiers and printers, and setup team member workstations; test and troubleshoot all IT equipment and workstations. | 5.50 | $225.00 | $1,237.50 |
| 1664 | 4/19/2025 | Cannon, Joyce D. | Trial Coordinator | Continue setting up trial office. | 8.00 | $150.00 | $1,200.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1665 | 4/19/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding Premier; meet with co-counsel regarding R. Doshi examination; email with internal team regarding exhibit objections and potential exhibits; revise M. Idio direct examination outline; review summary of Google decision. | 1.40 | $1,450.00 | $2,030.00 |
| 1666 | 4/19/2025 | Ho, Derek T. | Partner | Work on witness examination outlines for E. Forister, R. Ferreira; review trial exhibits. | 8.00 | $1,795.00 | $14,360.00 |
| 1667 | 4/19/2025 | McMahon, Mercedes O. | Paralegal | Prepare notice of discovery motion; edit rough cuts of initial deposition videos for witnesses; identify deposition exhibits in joint exhibit list. | 9.40 | $475.00 | $4,465.00 |
| 1668 | 4/19/2025 | Morales-Kimball, Annamaria M. | Associate | Peer review outlines; identify trial exhibits. | 2.10 | $920.00 | $1,932.00 |
| 1669 | 4/19/2025 | Quirk, Sean P. | Associate | Finalize and serve subpoena for records custodian on Premier; draft trial brief response regarding no-duty-to-aid instruction; revise B. Joseph direct examination outline; review potential new exhibits from M. Reade and others; correspond with J. Herman regarding witness preparation. | 7.00 | $850.00 | $5,950.00 |
| 1670 | 4/19/2025 | Reade, Matthew D. | Associate | Telephone call with J. Berhold and others regarding direct examinations; revise R. Ferreira's direct examination outline; draft notice of motion regarding redaction issues; outline M. Idio's direct examination. | 6.80 | $920.00 | $6,256.00 |
| 1671 | 4/19/2025 | Schiffman, Kelley C. | Associate | Draft E. Forister direct examination outline; draft trial brief; review M. Roberts direct examination outline. | 10.00 | $985.00 | $9,850.00 |
| 1672 | 4/19/2025 | Wheeler, Kyler S. | IT Specialist | IT setup for trial office. | 3.50 | $200.00 | $700.00 |
| 1673 | 4/20/2025 | Anderson, Rachel T. | Associate | Correspond with associates regarding agenda for weekly team meeting; confer with team regarding direct examination outlines of A. DeTate and T. Tuttle; revise trial brief. | 2.00 | $850.00 | $1,700.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1674 | 4/20/2025 | Brennan, James P. | Litigation Support Specialist | Continue setting up trial office by connecting internet infrastructure, networking copiers and printers, and setup team member workstations; travel from California to Washington, DC; work remotely with Innovative Health. | 8.00 | $225.00 | $1,800.00 |
| 1675 | 4/20/2025 | Goldsmith, Andrew E. | Partner | Draft hearsay guidance; draft email to Biosense regarding E. Forister examination; review P. Tranguch deposition designation video. | 2.90 | $1,450.00 | $4,205.00 |
| 1676 | 4/20/2025 | Ho, Derek T. | Partner | Work on E. Forister examination outline; review documents in preparation for trial. | 8.00 | $1,795.00 | $14,360.00 |
| 1677 | 4/20/2025 | McMahon, Mercedes O. | Paralegal | Finalize initial rough cut deposition videos; finalize and file discovery notice and accompanying exhibits. | 9.70 | $475.00 | $4,607.50 |
| 1678 | 4/20/2025 | Morales-Kimball, Annamaria M. | Associate | Peer review outlines; attention to correspondence. | 2.10 | $920.00 | $1,932.00 |
| 1679 | 4/20/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination outline; review potential new exhibits from M. Reade and others; draft F. Zare cross-examination outline; edit draft trial brief; review correspondence from K. Schiffman and others regarding team meeting. | 4.10 | $850.00 | $3,485.00 |
| 1680 | 4/20/2025 | Reade, Matthew D. | Associate | Revise R. Ferreira's direct examination outline; file "shocking language" redaction motion. | 9.90 | $920.00 | $9,108.00 |
| 1681 | 4/20/2025 | Schiffman, Kelley C. | Associate | Draft E. Forister direct examination outline; revise D. Distel direct examination outline; review P. Tranguch and M. Roberts videos; review M. Roberts direct examination outline. | 12.00 | $985.00 | $11,820.00 |
| 1682 | 4/20/2025 | Wheeler, Kyler S. | IT Specialist | IT setup for trial office. | 2.50 | $200.00 | $500.00 |
| 1683 | 4/21/2025 | Anderson, Rachel T. | Associate | Attend team meeting regarding trial preparation and strategy; meet with associate team regarding cross and direct examination preparation; revise direct examination outline of T. Tuttle. | 9.00 | $850.00 | $7,650.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1684 | 4/21/2025 | Cannon, Joyce D. | Trial Coordinator | Finish setting up trial office; meet with event manager regarding meeting rooms and food for trial. | 8.00 | $150.00 | $1,200.00 |
| 1685 | 4/21/2025 | Clanton, Holly H. | Contract Attorney | Meet with K. Schiffman regarding case updates. | 1.50 | $445.00 | $667.50 |
| 1686 | 4/21/2025 | Goldsmith, Andrew E. | Partner | Revise email to defendants regarding expert examinations; attend to correspondence regarding pretrial preparations; revise R. Doshi direct examination outline; revise J. Osorio cross-examination outline; meet with internal team regarding strategy; email with K. Schiffman regarding D. Distel trial preparation. | 6.00 | $1,450.00 | $8,700.00 |
| 1687 | 4/21/2025 | Ho, Derek T. | Partner | Attend team meeting; work on witness examination outlines for trial. | 6.00 | $1,795.00 | $10,770.00 |
| 1688 | 4/21/2025 | McMahon, Mercedes O. | Paralegal | Attend pre-trial team meeting; revise deposition videos; telephone call with C. Sella regarding trial logistics. | 7.50 | $475.00 | $3,562.50 |
| 1689 | 4/21/2025 | Morales-Kimball, Annamaria M. | Associate | Review deposition transcripts; team meeting regarding trial preparation; draft opening; attention to correspondence. | 7.20 | $920.00 | $6,624.00 |
| 1690 | 4/21/2025 | Parekh, Rohan N. | Staff Attorney | Attend zoom team meeting with K. Schiffman regarding trial preparation. | 2.50 | $590.00 | $1,475.00 |
| 1691 | 4/21/2025 | Quirk, Sean P. | Associate | Correspond with Premier regarding business records certification request; draft F. Zare cross-examination outline; attend team meeting regarding trial witness order and trial preparations; review documents for use with E. Forister; correspond with B. Joseph regarding photographs of catheter memory chips. | 10.00 | $850.00 | $8,500.00 |
| 1692 | 4/21/2025 | Reade, Matthew D. | Associate | Email with P. Abdollahi and others regarding shocking redaction motion; draft letter to Biosense regarding redactions of inadmissible evidence; meet with D. Ho and others regarding trial preparation. | 11.60 | $920.00 | $10,672.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1693 | 4/21/2025 | Schiffman, Kelley C. | Associate | Weekly team meeting; associate team meeting; follow-up on business records certification requests; coordinate supplemental expert reports and review of documents for E. Forister direct examination; identify documents for cross examination practice with D. Distel; correspond with counsel for nonparty witness; revise E. Forister's PowerPoint presentation for direct examination; review S. Orsini deposition. | 10.00 | $985.00 | $9,850.00 |
| 1694 | 4/21/2025 | Sella, Chandler J. | Paralegal | Prepare trial exhibits; revise trial schedule; attend team meeting; telephone call with M. McMahon regarding trial logistics. | 3.00 | $475.00 | $1,425.00 |
| 1695 | 4/21/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 7.00 | $200.00 | $1,400.00 |
| 1696 | 4/22/2025 | Anderson, Rachel T. | Associate | Travel to trial; meet with A. Morales-Kimball and A. Goldsmith regarding lodging of depositions and deposition designations with the Court; review documents to be added to second supplemental exhibit list; revise reply to memorandum of contentions; correspondence with team regarding trial strategy; revise opening statement; correspondence with A. Goldsmith regarding same; correspondence with M. Summers regarding Dela Cruz deposition; review deposition designations of T. Stanton and P. Tranguch for testimony affected by motion in limine rulings; call with P. Abdollahi, M. Summers, J. Davis regarding motion practice related to damages data and Dela Cruz deposition. | 15.60 | $850.00 | $13,260.00 |
| 1697 | 4/22/2025 | Cannon, Joyce D. | Trial Coordinator | Assist trial team getting settled in trial office and hotel. | 11.00 | $150.00 | $1,650.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1698 | 4/22/2025 | Goldsmith, Andrew E. | Partner | Travel from Washington D.C. to Newport Beach, CA for trial; email with internal team regarding deposition designations; revise D. Distel direct examination outline; draft email to Biosense regarding pretrial disputes; prepare for voir dire; revise opening statement; meet with internal team regarding depositions; draft motion to exclude D. Muecke deposition designations. | 14.70 | $1,450.00 | $21,315.00 |
| 1699 | 4/22/2025 | McMahon, Mercedes O. | Paralegal | Travel to trial; trial preparation at trial office. | 18.00 | $475.00 | $8,550.00 |
| 1700 | 4/22/2025 | Morales-Kimball, Annamaria M. | Associate | Travel for trial; draft opening statement; revise witness outlines; cross prep for IH witnesses | 17.00 | $920.00 | $15,640.00 |
| 1701 | 4/22/2025 | Parekh, Rohan N. | Staff Attorney | Download reproduced documents from Relativity for exhibit list and case map upload. | 3.40 | $590.00 | $2,006.00 |
| 1702 | 4/22/2025 | Quirk, Sean P. | Associate | Correspond with Allegheny counsel regarding business records certification request; confer with A. Morales-Kimball and others regarding lodging of deposition transcripts; draft F. Zare cross-examination outline; review N. Demczuk deposition for motions in limine restrictions; travel to trial office in Newport Beach; review correspondence regarding R. Dela Cruz deposition. | 13.40 | $850.00 | $11,390.00 |
| 1703 | 4/22/2025 | Reade, Matthew D. | Associate | Prepare for trial, including corresponding with third parties and the trial team regarding confidentiality designations, reviewing the same, revising direct examination outline for R. Ferreira, and drafting letter to Biosense regarding the Court's in limine rulings; and travel from Washington DC to Santa Ana for trial. | 12.90 | $920.00 | $11,868.00 |
| 1704 | 4/22/2025 | Schiffman, Kelley C. | Associate | Travel to trial office; help draft supplemental expert report; help prepare supplemental exhibit list; draft PowerPoint for E. Forister's direct; review M. Roberts direct examination outline; revised D. Distel's direct examination outline. | 11.50 | $985.00 | $11,327.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1705 | 4/22/2025 | Sella, Chandler J. | Paralegal | Prepare trial exhibits; review confidentiality designations; revise exhibit list; review trial procedures. | 12.80 | $475.00 | $6,080.00 |
| 1706 | 4/22/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 14.00 | $200.00 | $2,800.00 |
| 1707 | 4/23/2025 | Anderson, Rachel T. | Associate | Correspondence with opposing counsel regarding motion practice related to damages data and Dela Cruz deposition; review D. Coldiron deposition designations for testimony affected by motion in limine rulings; call with DecisionQuest and A. Morales-Kimball regarding previous trials before Judge Selna and practices during voir dire; meet with K. Schiffman, A. Morales-Kimball, and A. Goldsmith regarding documents to be used in Forister direct examination; meet and confer with opposing counsel regarding Dela Cruz motion; revise opening statement; correspondence with K. Schiffman regarding documents related to CAS compensation; call with R. Horton and M. Summers regarding Dela Cruz deposition testimony; correspond with UC Health, MarinHealth, and Erlanger regarding business records certification requests; draft W. Tam cross-examination outline; correspondence with A. Goldsmith regarding same; correspondence with A. Goldsmith regarding opening statement. | 14.00 | $850.00 | $11,900.00 |
| 1708 | 4/23/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee daily operation of trial office.; assist trial team with various projects related to trial. | 12.00 | $150.00 | $1,800.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1709 | 4/23/2025 | Goldsmith, Andrew E. | Partner | Meet with co-counsel regarding motion in limine; revise letter to Biosense regarding redactions; attend to correspondence regarding pretrial disputes; prepare for D. Distel mock cross-examination; meet with D. Distel regarding trial preparation; revise motion regarding Rule 31 deposition; meet with internal team regarding E. Forister exhibits; meet with case team regarding strategy; revise opening statement; revise draft redactions. | 12.80 | $1,450.00 | $18,560.00 |
| 1710 | 4/23/2025 | Ho, Derek T. | Partner | Attend meetings regarding E. Forister witness preparation; D. Distel witness preparation; jury selection. | 7.00 | $1,795.00 | $12,565.00 |
| 1711 | 4/23/2025 | McMahon, Mercedes O. | Paralegal | Prepare errata for M. Snider Deposition; draft shell letter motion regarding Muecke deposition; review deposition designations; review joint exhibit list index. | 15.00 | $475.00 | $7,125.00 |
| 1712 | 4/23/2025 | Morales-Kimball, Annamaria M. | Associate | Review and modify deposition designations; draft opening statement and meet with internal team regarding the same; attend to M. Snider errata; client correspondence | 15.30 | $920.00 | $14,076.00 |
| 1713 | 4/23/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination outline; correspond with Digital Evidence Group on blocking technology demonstrative; draft F. Zare cross-examination outline; review deposition designations for N. Demczuk, A. Wish, J. Koenig, B. Joseph, and S. Stoneman; review draft redactions of trial exhibit; serve business records certifications on opposing counsel. | 14.00 | $850.00 | $11,900.00 |
| 1714 | 4/23/2025 | Reade, Matthew D. | Associate | Prepare for trial, including reviewing deposition testimony to identify testimony implicated by the Court's in limine rulings, preparing proposed redactions to anticipated trial exhibits, revising motion to exclude D. Muecke's deposition, and preparing for hearing before magistrate judge on redactions. | 14.30 | $920.00 | $13,156.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1715 | 4/23/2025 | Schiffman, Kelley C. | Associate | Direct examination preparation with D. Distel; document selection for E. Forister direct examination; draft E. Forister direct examination PowerPoint. | 14.00 | $985.00 | $13,790.00 |
| 1716 | 4/23/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare additional materials for courtroom. | 17.20 | $475.00 | $8,170.00 |
| 1717 | 4/23/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 17.00 | $200.00 | $3,400.00 |
| 1718 | 4/24/2025 | Anderson, Rachel T. | Associate | Correspond with Erlanger regarding business records certification; call with MarinHealth regarding business records certification request; correspondence with A. Goldsmith regarding revised version of business records certification;  correspondence with nonparty counsel regarding witness testimony and availability; draft and revise Dela Cruz and new data motion; draft correspondence to opposing counsel regarding supplemental exhibit list; review A. Goldsmith edits to W. Tam cross-examination outline; correspondence with opposing counsel regarding executed business records certifications; call with R. Horton regarding additional new data questions; correspondence with A. Goldsmith and P. Abdollahi regarding revisions to new data and Dela Cruz motion; review all ex parte application rules and papers to prepare for filing new data motion; serve second supplemental exhibit list. | 16.90 | $850.00 | $14,365.00 |
| 1719 | 4/24/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee daily operation of trial office; assist legal administrative assistants with various projects related to trial. | 11.00 | $150.00 | $1,650.00 |
| 1720 | 4/24/2025 | Clanton, Holly H. | Contract Attorney | Search Relativity for additional versions of documents cited in expert reports. | 0.50 | $445.00 | $222.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1721 | 4/24/2025 | Goldsmith, Andrew E. | Partner | Revise M. Reade argument talking points; revise W. Tam cross-examination outline; meet with D. Distel regarding trial preparation; revise business records certification; revise B. Joseph mock cross-examination; meet with B. Joseph regarding trial preparation; revise supplemental brief regarding new data; review R. Dela Cruz deposition transcript; revise E. Forister supplemental report; revise email to Biosense regarding exhibit list; revise trial brief. | 11.40 | $1,450.00 | $16,530.00 |
| 1722 | 4/24/2025 | Ho, Derek T. | Partner | Work on witness outlines; attend meeting regarding Forister direct examination documents. | 5.00 | $1,795.00 | $8,975.00 |
| 1723 | 4/24/2025 | McMahon, Mercedes O. | Paralegal | Review local rules regarding deposition designation trial practices; prepare deposition designation indexes per L.R. 16-2.7; legal research on lodging of deposition transcripts. | 17.00 | $475.00 | $8,075.00 |
| 1724 | 4/24/2025 | Morales-Kimball, Annamaria M. | Associate | Review and modify deposition designations; draft opening statement; attention to trial exhibits; attention to physical catheters; revise witness outlines and cross prep outlines | 17.00 | $920.00 | $15,640.00 |
| 1725 | 4/24/2025 | Quirk, Sean P. | Associate | Meet with B. Joseph to prepare for trial examination; revise B. Joseph direct examination outline; draft F. Zare cross-examination outline; review direct-examination outline for R. Chudzik; correspond with R. Anderson and others regarding hospital business records certifications. | 15.90 | $850.00 | $13,515.00 |
| 1726 | 4/24/2025 | Reade, Matthew D. | Associate | Prepare for trial, including preparing for hearing before magistrate judge on redactions, arguing at the same, and revising direct examination outlines. | 16.50 | $920.00 | $15,180.00 |
| 1727 | 4/24/2025 | Schiffman, Kelley C. | Associate | Prepare D. Distel for direct examination; draft trial brief; review supplemental exhibit list; review documents for use during E. Forister direct examination. | 15.00 | $985.00 | $14,775.00 |
| 1728 | 4/24/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare additional materials for courtroom. | 16.30 | $475.00 | $7,742.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1729 | 4/24/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 10.00 | $200.00 | $2,000.00 |
| 1730 | 4/25/2025 | Anderson, Rachel T. | Associate | Review M. Reade proposed redactions in conformity with motion in limine rulings; review and revise R. Doshi direct examination outline; revise opening statement; meet with A. Morales-Kimball regarding same; draft L. Wu cross examination outline; draft opening statement slide outline; revise A. DeTate direct examination outline; review transcripts from prior Selna trials to determine common practices regarding objections to opening statement presentations and during opening statements; review potential cross-examination documents for T. Tuttle. | 14.60 | $850.00 | $12,410.00 |
| 1731 | 4/25/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee daily operation of trial office; assist legal administrative assistants with various projects related to trial. | 9.00 | $150.00 | $1,350.00 |
| 1732 | 4/25/2025 | Goldsmith, Andrew E. | Partner | Prepare for voir dire; meet with B. Joseph regarding trial preparation; meet with M. Snider regarding trial preparation; email with internal team regarding motion in limine rulings; revise R. Doshi direct examination outline; review opposition to D. Muecke deposition motion; revise M. Idio direct examination outline. | 10.70 | $1,450.00 | $15,515.00 |
| 1733 | 4/25/2025 | Ho, Derek T. | Partner | Work on witness examination outlines; travel to Santa Ana, CA for trial. | 10.00 | $1,795.00 | $17,950.00 |
| 1734 | 4/25/2025 | McMahon, Mercedes O. | Paralegal | Revise supplemental briefing on new data motion; prepare deposition designation indexes per L.R. 16-2.7; prepare highlighted annotated transcripts per Selna's instructions; assist with preparation of trial disclosures. | 16.00 | $475.00 | $7,600.00 |
| 1735 | 4/25/2025 | Morales-Kimball, Annamaria M. | Associate | Review and modify deposition designations; draft opening statement; attention to demonstrative for opening statement; M. Snider witness prep; prepare and review trial exhibits for witnesses | 16.50 | $920.00 | $15,180.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1736 | 4/25/2025 | Quirk, Sean P. | Associate | Meet with B. Joseph to prepare for trial examination; revise B. Joseph direct examination outline; draft F. Zare cross-examination outline; serve business records certification on opposing counsel; correspond with hospital customers regarding business records certifications; review case law regarding business records certifications. | 14.90 | $850.00 | $12,665.00 |
| 1737 | 4/25/2025 | Reade, Matthew D. | Associate | Prepare for trial, including revising draft direct examination outlines, drafting correspondence to opposing counsel regarding the Court's in limine order, and emailing team regarding witness examinations. | 13.60 | $920.00 | $12,512.00 |
| 1738 | 4/25/2025 | Schiffman, Kelley C. | Associate | Correspond with hospitals regarding business records certifications; draft E. Forister direct examination questions; review documents for use during E. Forister's direct examination. | 13.00 | $985.00 | $12,805.00 |
| 1739 | 4/25/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 10.00 | $475.00 | $4,750.00 |
| 1740 | 4/25/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 13.00 | $200.00 | $2,600.00 |
| 1741 | 4/26/2025 | Anderson, Rachel T. | Associate | Draft opening statement presentation; meet with A. Morales-Kimball regarding same; revise voir dire questions; correspondence with A. Goldsmith and A. Morales-Kimball regarding same; correspondence with A. Goldsmith and M. Reade regarding second supplemental exhibit list, objections to Biosense's supplemental exhibits, and additions to the preadmitted list of exhibits; correspondence with opposing counsel regarding exhibit list; revise A. DeTate direct examination slides; correspondence with A. Goldsmith regarding same. | 13.80 | $850.00 | $11,730.00 |
| 1742 | 4/26/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee daily operation of trial office; assist legal administrative assistants with various projects related to trial. | 12.00 | $150.00 | $1,800.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1743 | 4/26/2025 | Goldsmith, Andrew E. | Partner | Review M. Reade mistrial research; review Biosense business records certifications; prepare for M. Snider mock cross examination; revise voir dire; meet with M. Snider regarding trial preparation; prepare for R. Ferreira mock cross-examination; revise A. DeTate direct examination. | 11.60 | $1,450.00 | $16,820.00 |
| 1744 | 4/26/2025 | Ho, Derek T. | Partner | Meet with E. Forister; work on witness examination outlines. | 14.00 | $1,795.00 | $25,130.00 |
| 1745 | 4/26/2025 | McMahon, Mercedes O. | Paralegal | Prepare deposition designation indexes per L.R. 16-2.7; prepare highlighted annotated transcripts per Selna's instructions; assist with preparation of trial disclosures. | 15.00 | $475.00 | $7,125.00 |
| 1746 | 4/26/2025 | Morales-Kimball, Annamaria M. | Associate | Review and modify deposition designations; draft opening statement; attention to M. Snider trial exhibits; attention to R. Chudzik rial exhibits; attention supplemental trial exhibits | 13.30 | $920.00 | $12,236.00 |
| 1747 | 4/26/2025 | Parekh, Rohan N. | Staff Attorney | Review certified hospital hearsay emails and provide analysis on questions regarding case coverage and mapping support. | 3.20 | $590.00 | $1,888.00 |
| 1748 | 4/26/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination outline and demonstrative; confer with B. Joseph regarding reprocessing methods; draft F. Zare cross-examination outline; review documents to prepare for cross-examination of A. Shalgi and correspond with J. Berhold; correspond with K. Schiffman and others regarding hospital email evidence. | 14.70 | $850.00 | $12,495.00 |
| 1749 | 4/26/2025 | Reade, Matthew D. | Associate | Prepare for trial, including revising outline of direct examination of R. Ferreira and reviewing potential supplemental trial exhibits. | 15.30 | $920.00 | $14,076.00 |
| 1750 | 4/26/2025 | Schiffman, Kelley C. | Associate | E. Forister direct examination preparation. | 12.50 | $985.00 | $12,312.50 |
| 1751 | 4/26/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 12.00 | $475.00 | $5,700.00 |
| 1752 | 4/26/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 12.50 | $200.00 | $2,500.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1753 | 4/27/2025 | Anderson, Rachel T. | Associate | Meet with A. DeTate and A. Goldsmith regarding direct examination preparation; review physical catheters with C. Sella; revise A. DeTate direct examination outline; revise opening statement; revise opening statement slides; correspondence with DEG regarding same; review potential exhibits to be used in cross examination of A. DeTate and summarize same; draft mock cross examination of A. DeTate with exhibits; attend daily trial team meeting; correspondence with opposing counsel regarding length of opening statements. | 16.50 | $850.00 | $14,025.00 |
| 1754 | 4/27/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee daily operation of trial office; assist legal administrative assistants with various projects related to trial. | 11.00 | $150.00 | $1,650.00 |
| 1755 | 4/27/2025 | Goldsmith, Andrew E. | Partner | Prepare for and attend R. Ferreira trial preparation; meet with A. DeTate regarding trial preparation; revise opening statement; meet with case team regarding strategy; draft D. Distel mock cross-examination. | 11.20 | $1,450.00 | $16,240.00 |
| 1756 | 4/27/2025 | Ho, Derek T. | Partner | Attend trial preparation meetings with E. Forister, R. Ferreira, D. Distel. | 14.00 | $1,795.00 | $25,130.00 |
| 1757 | 4/27/2025 | McMahon, Mercedes O. | Paralegal | Prepare deposition designation indexes per L.R. 16-2.7; prepare highlighted annotated transcripts per Selna's instructions; assist with preparation of trial disclosures and exchanges. | 17.00 | $475.00 | $8,075.00 |
| 1758 | 4/27/2025 | Morales-Kimball, Annamaria M. | Associate | Review and modify deposition designations; draft opening statement; review and modify opening demonstrative; daily team meeting; revise witness direct outlines; identify objections for hot documents | 16.30 | $920.00 | $14,996.00 |
| 1759 | 4/27/2025 | Parekh, Rohan N. | Staff Attorney | Review and search for documents regarding supplemental exhibit list. | 0.90 | $590.00 | $531.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|------------------------------|-------|------|------|
| 1760 | 4/27/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination outline and demonstrative; confer with B. Joseph regarding reprocessing methods; confer with D. Ho regarding examination of R. Ferreira; review blocking technology documents; draft F. Zare cross-examination outline; attend daily trial team meeting. | 14.30 | $850.00 | $12,155.00 |
| 1761 | 4/27/2025 | Reade, Matthew D. | Associate | Prepare for trial, including revising outline of direct examination of R. Ferreira, participating in witness prep sessions, reviewing potential supplemental trial exhibits, attending team meeting, and drafting correspondence to opposing counsel regarding the Court's in limine order. | 13.60 | $920.00 | $12,512.00 |
| 1762 | 4/27/2025 | Schiffman, Kelley C. | Associate | E. Forister direct examination preparation. | 13.00 | $985.00 | $12,805.00 |
| 1763 | 4/27/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 17.00 | $475.00 | $8,075.00 |
| 1764 | 4/27/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 15.30 | $200.00 | $3,060.00 |
| 1765 | 4/28/2025 | Anderson, Rachel T. | Associate | Meet with A. DeTate and A. Goldsmith regarding direct examination preparation; revise A. DeTate direct examination slides; attend daily trial team meeting; attend run-through of opening statement; revise opening statement slides to reflect comments from team; review Biosense's objections to testimony and exhibits for P. Tranguch, Dr. Thomas, and N. Martin; meet with A. Goldsmith regarding same; correspondence with M. McMahon regarding same; draft L. Wu cross examination outline. | 15.40 | $850.00 | $13,090.00 |
| 1766 | 4/28/2025 | Cannon, Joyce D. | Trial Coordinator | Assist trial team with various projects related to trial. | 13.00 | $150.00 | $1,950.00 |
| 1767 | 4/28/2025 | Goldsmith, Andrew E. | Partner | Meet with internal team regarding trial logistics; meet with D. Distel, B. Joseph and A. DeTate regarding trial preparation; revise deposition designations; revise opening statement. | 13.50 | $1,450.00 | $19,575.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1768 | 4/28/2025 | Ho, Derek T. | Partner | Attend team meeting; meet with R. Ferreira; work on E. Forister and R. Ferreira examination outlines. | 14.00 | $1,795.00 | $25,130.00 |
| 1769 | 4/28/2025 | McMahon, Mercedes O. | Paralegal | Prepare deposition designation indexes per L.R. 16-2.7; prepare highlighted annotated transcripts per Selna's instructions; assist with preparation of trial disclosures and exchanges. | 17.00 | $475.00 | $8,075.00 |
| 1770 | 4/28/2025 | Morales-Kimball, Annamaria M. | Associate | Draft opening statement; witness preparation; attention to opening demonstrative; daily team meeting | 12.40 | $920.00 | $11,408.00 |
| 1771 | 4/28/2025 | Quirk, Sean P. | Associate | Meet with B. Joseph to prepare for trial examination; revise B. Joseph direct examination outline; review B. Joseph deposition transcripts; confer with K. Schiffman and others regarding deposition designations; attend daily trial team meeting. | 12.00 | $850.00 | $10,200.00 |
| 1772 | 4/28/2025 | Reade, Matthew D. | Associate | Prepare for trial, including drafting correspondence to opposing counsel regarding the Court's in limine order, participating in witness prep sessions, preparing redbox redactions to potential trial exhibits, corresponding with third parties regarding confidentiality, attending daily team meeting, and preparing agreed-upon trial disclosures. | 13.30 | $920.00 | $12,236.00 |
| 1773 | 4/28/2025 | Schiffman, Kelley C. | Associate | Direct examination preparation with D. Distel; draft E. Forister direct examination outline; objections to Biosense's newly disclosed exhibits; watch and comment on mock opening argument; organize and attend daily team meeting. | 14.00 | $985.00 | $13,790.00 |
| 1774 | 4/28/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 15.00 | $475.00 | $7,125.00 |
| 1775 | 4/28/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 16.50 | $200.00 | $3,300.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1776 | 4/29/2025 | Anderson, Rachel T. | Associate | Revise A. DeTate direct examination slides; revise opening statement; revise opening statement slides; correspondence with nonparty counsel regarding testimony and logistics for testimony; correspondence with C. Sella regarding revised joint exhibit list; meet with A. DeTate and A. Goldsmith to prepare for direct examination testimony; review objections to J. Koenig deposition designations; correspondence with DEG regarding A. DeTate direct examination slides; meet with associates to discuss potential witness order given continuance of trial; correspondence with nonparty counsel regarding logistics associated with continuance of trial. | 11.90 | $850.00 | $10,115.00 |
| 1777 | 4/29/2025 | Goldsmith, Andrew E. | Partner | Revise opening statement; revise email to R. Ferreira regarding motions in limine; revise A. DeTate direct examination outline; prepare for voir dire; attend to correspondence regarding pretrial procedures; revise M. Idio, P. Tranguch, and N. Demczuk deposition designations; meet with A. DeTate regarding trial preparation. | 9.30 | $1,450.00 | $13,485.00 |
| 1778 | 4/29/2025 | Ho, Derek T. | Partner | Work on trial examination outlines; review trial exhibits. | 10.00 | $1,795.00 | $17,950.00 |
| 1779 | 4/29/2025 | McMahon, Mercedes O. | Paralegal | Prepare deposition designation indexes per L.R. 16-2.7; prepare highlighted annotated transcripts per Selna's instructions; assist with preparation of trial disclosures and exchanges. | 12.00 | $475.00 | $5,700.00 |
| 1780 | 4/29/2025 | Morales-Kimball, Annamaria M. | Associate | Identify trial exhibits; revise witness outlines; attention to correspondence; witness preparation | 8.00 | $920.00 | $7,360.00 |
| 1781 | 4/29/2025 | Quirk, Sean P. | Associate | Correspond with hospital customers regarding business records certifications; revise B. Joseph direct examination outline; draft revised completeness designations for N. Demczuk; confer with A. Morales-Kimball regarding J. Osorio cross-examination; attend daily trial team meeting. | 11.70 | $850.00 | $9,945.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1782 | 4/29/2025 | Reade, Matthew D. | Associate | Prepare for trial, including corresponding with the client regarding the Court's in limine rulings, corresponding with counsel for third parties, attending daily team meeting, and preparing agreed-upon trial disclosures. | 10.60 | $920.00 | $9,752.00 |
| 1783 | 4/29/2025 | Schiffman, Kelley C. | Associate | E. Forister direct examination preparation. | 8.50 | $985.00 | $8,372.50 |
| 1784 | 4/29/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 10.00 | $475.00 | $4,750.00 |
| 1785 | 4/29/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 11.00 | $200.00 | $2,200.00 |
| 1786 | 4/30/2025 | Anderson, Rachel T. | Associate | Correspondence with A. Goldsmith and associate team regarding outstanding tasks and witness order; designate deposition testimony of W. Tam; correspondence with C. Sella and A. Goldsmith regarding same; attend daily trial team meeting; draft correspondence to opposing counsel regarding inspection of physical catheter exhibits and business records certifications; meet with A. Goldsmith regarding potential objections to Biosense business records certifications; review M. Idio counters and completeness designations from M. McMahon; review M. McMahon proposed revisions to Biosense's annotated deposition transcript; correspondence with opposing counsel regarding proposed deposition designations of W. Tam and proposed schedule for exchanging designations. | 10.00 | $850.00 | $8,500.00 |
| 1787 | 4/30/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding witness preparation; revise A. DeTate direct examination outline; evaluate witness order and meet with internal team regarding same; revise W. Tam deposition designations; revise opening statement; revise M. Idio deposition designations. | 10.10 | $1,450.00 | $14,645.00 |
| 1788 | 4/30/2025 | Ho, Derek T. | Partner | Work on trial examination outlines; review trial exhibits. | 9.00 | $1,795.00 | $16,155.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1789 | 4/30/2025 | McMahon, Mercedes O. | Paralegal | Prepare deposition designation indexes per L.R. 16-2.7; prepare highlighted annotated transcripts per Selna's instructions; assist with preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts. | 15.50 | $475.00 | $7,362.50 |
| 1790 | 4/30/2025 | Morales-Kimball, Annamaria M. | Associate | Identify trial exhibits; revise witness outlines; attention to correspondence | 5.00 | $920.00 | $4,600.00 |
| 1791 | 4/30/2025 | Parekh, Rohan N. | Staff Attorney | Search for document regarding business certification. | 0.20 | $590.00 | $118.00 |
| 1792 | 4/30/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination outline; draft F. Zare cross-examination outline; correspond with hospital customers regarding business records certifications; confer with A. Goldsmith regarding opening statement; attend daily trial team meeting. | 12.50 | $850.00 | $10,625.00 |
| 1793 | 4/30/2025 | Reade, Matthew D. | Associate | Prepare for trial, including coordinating with the team regarding final witness preparation sessions, corresponding with third parties regarding business record certifications, corresponding with opposing counsel, revising direct examination outlines, and preparing agreed-upon trial disclosures. | 11.80 | $920.00 | $10,856.00 |
| 1794 | 4/30/2025 | Schiffman, Kelley C. | Associate | E. Forister direct examination preparation. | 14.00 | $985.00 | $13,790.00 |
| 1795 | 4/30/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 12.50 | $475.00 | $5,937.50 |
| 1796 | 4/30/2025 | Wheeler, Kyler S. | IT Specialist | Provide IT support for trial team. | 14.00 | $200.00 | $2,800.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1797 | 5/1/2025 | Anderson, Rachel T. | Associate | Revise A. DeTate direct examination outline; revise opening statement presentation; revise objections to Biosense's counterdesignations for P. Tranguch; correspondence with A. Goldsmith regarding same; meet and confer with opposing counsel regarding deposition designations and other items designated in trial stipulation; attend daily trial team meeting; correspondence with opposing counsel regarding testimony of W. Tam; correspondence with courtroom deputy regarding procedures for lodging deposition transcripts and designations. | 12.20 | $850.00 | $10,370.00 |
| 1798 | 5/1/2025 | Goldsmith, Andrew E. | Partner | Revise opening statement; revise A. DeTate demonstrative; prepare for C. Ramos cross-examination; meet with A. DeTate regarding trial preparation; meet with C. Mason regarding voir dire; prepare for deposition designation meet and confer; meet and confer with Biosense regarding deposition designations; revise deposition designations; meet with case team regarding strategy; revise opening statement. | 11.50 | $1,450.00 | $16,675.00 |
| 1799 | 5/1/2025 | Ho, Derek T. | Partner | Prepare R. Ferreira direct examination, E. Forister direct examination, and other preparations for trial. | 9.00 | $1,795.00 | $16,155.00 |
| 1800 | 5/1/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 15.00 | $475.00 | $7,125.00 |
| 1801 | 5/1/2025 | Morales-Kimball, Annamaria M. | Associate | Identify trial exhibits; revise witness outlines; attention to correspondence; daily team meeting | 5.00 | $920.00 | $4,600.00 |
| 1802 | 5/1/2025 | Moreira, Marc F. | Researcher | Research point of contact for hospitals with potential hearsay emails. | 0.40 | $210.00 | $84.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1803 | 5/1/2025 | Quirk, Sean P. | Associate | Revise B. Joseph direct examination outline; draft F. Zare cross-examination outline; correspond with A. Goldsmith and others regarding hospital email evidence; revise objections to N. Demczuk designations; draft pocket brief on rules against hearsay; attend daily trial team meeting. | 13.30 | $850.00 | $11,305.00 |
| 1804 | 5/1/2025 | Reade, Matthew D. | Associate | Prepare for trial, including meeting and conferring and otherwise corresponding with opposing counsel regarding trial exhibit and deposition designation disclosures, revising direct examination outlines, preparing agreed-upon trial disclosures, and corresponding with third parties. | 14.30 | $920.00 | $13,156.00 |
| 1805 | 5/1/2025 | Schiffman, Kelley C. | Associate | Dr. Forister direct examination preparation; attend daily team meeting. | 13.50 | $985.00 | $13,297.50 |
| 1806 | 5/1/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures. | 13.20 | $475.00 | $6,270.00 |
| 1807 | 5/1/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 13.50 | $200.00 | $2,700.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1808 | 5/2/2025 | Anderson, Rachel T. | Associate | Meet with A. Goldsmith and A. DeTate regarding direct examination preparation; prepare objections to deposition designations for filing; attend daily trial team meeting; attend run-through of opening statement; prepare notes for A. Goldsmith regarding same; correspondence with nonparty counsel regarding witness testimony and logistics; correspondence with opposing counsel regarding filing and lodging of deposition designations and objections; revise A. DeTate direct examination slides; correspondence with MarinHealth regarding business records certification request; correspondence with opposing counsel regarding redactions, M. Idio testimony, and other items requiring the court's attention; call with A. Cruz regarding potential contact with courtroom deputy to request Monday hearing with Judge Selna; correspondence with courtroom deputy regarding same; correspondence regarding trial task list; correspondence with DEG regarding edits to A. DeTate slides; review Biosense's revisions to E. Stoneman deposition designation index; revise opening statement slides; correspondence with DEG regarding same; revise W. Tam cross-examination outline. | 15.10 | $850.00 | $12,835.00 |
| 1809 | 5/2/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 12.00 | $150.00 | $1,800.00 |
| 1810 | 5/2/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding trial logistics; revise opening statement; revise email to Biosense regarding exhibit and deposition disputes; revise opening statement; meet with C. Mason regarding voir dire; revise A. DeTate direct examination outline; meet with internal team regarding pretrial disputes. | 12.30 | $1,450.00 | $17,835.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1811 | 5/2/2025 | Ho, Derek T. | Partner | Prepare R. Ferreira direct examination, E. Forister direct examination, deposition designations, and other preparations for trial. | 12.00 | $1,795.00 | $21,540.00 |
| 1812 | 5/2/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 14.00 | $475.00 | $6,650.00 |
| 1813 | 5/2/2025 | Morales-Kimball, Annamaria M. | Associate | Draft opening statement; attention to opening demonstrative; attention to hospital certifications; identify trial documents; draft Osorio cross examination outline; identify Osorio exhibits; attention to trial stipulation | 14.00 | $920.00 | $12,880.00 |
| 1814 | 5/2/2025 | Parekh, Rohan N. | Staff Attorney | Review trial exhibits regarding document research question. | 0.90 | $590.00 | $531.00 |
| 1815 | 5/2/2025 | Quirk, Sean P. | Associate | Review J. Koenig deposition designations and video; revise B. Joseph direct examination outline; revise deposition designation objections for M. Idio, J. Koenig, and N. Demczuk; confer with J. Berhold regarding  A. Shalgi cross-examination; draft F. Zare cross-examination outline; draft pocket brief on rules against hearsay; correspond with A. Morales-Kimball and others regarding business records certifications; attend daily trial team meeting. | 14.90 | $850.00 | $12,665.00 |
| 1816 | 5/2/2025 | Reade, Matthew D. | Associate | Prepare for trial, including preparing agreed-upon trial disclosures, corresponding with opposing counsel regarding the same and regarding M. Idio's appearance by deposition, meeting counsel for third party regarding trial testimony, and corresponding with third parties and internal team regarding confidentiality of exhibits and related matters. | 13.60 | $920.00 | $12,512.00 |
| 1817 | 5/2/2025 | Schiffman, Kelley C. | Associate | Dr. Forister direct examination preparation; attend daily team meeting. | 13.50 | $985.00 | $13,297.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1818 | 5/2/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting. | 16.00 | $475.00 | $7,600.00 |
| 1819 | 5/2/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 14.30 | $200.00 | $2,860.00 |
| 1820 | 5/3/2025 | Anderson, Rachel T. | Associate | Review D. Ho edits to W. Tam cross-examination outline; revise same; revise opening statement slides; correspondence with DEG regarding same; review Selna ruling on Rule 5(b) motion in Spex; meet and confer with opposing counsel regarding exhibits and other items designated in trial stipulation; attend daily trial team meeting; correspondence with A. DeTate regarding outstanding factual questions related to direct examination testimony; review W. Tam deposition transcript; review key W. Tam documents; attention to correspondence regarding new free-riding arguments by J. Berhold; correspondence with nonparty counsel regarding witness testimony and scheduling; correspondence with A. Goldsmith and S. Quirk regarding evidence of Biosense refusing to train hospital mappers. | 14.00 | $850.00 | $11,900.00 |
| 1821 | 5/3/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 12.00 | $150.00 | $1,800.00 |
| 1822 | 5/3/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding pretrial disputes; revise opening statement; revise email to Biosense regarding M. Idio deposition; meet with A. DeTate regarding trial preparation; revise pretrial disclosures; revise A. DeTate direct examination outline; review A. DeTate deposition transcript. | 12.50 | $1,450.00 | $18,125.00 |
| 1823 | 5/3/2025 | Ho, Derek T. | Partner | Prepare R. Ferreira direct examination, E. Forister direct examination, opening statement and slides, and other preparations for trial. | 13.00 | $1,795.00 | $23,335.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1824 | 5/3/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 16.00 | $475.00 | $7,600.00 |
| 1825 | 5/3/2025 | Morales-Kimball, Annamaria M. | Associate | Attend to deposition designations and video cuts;  attend meet and confer with opposing counsel; draft Osorio cross outline; draft opening statement; revise opening demonstrative; attend to trial disclosures; meeting regarding jury selection; attend daily team meeting | 15.00 | $920.00 | $13,800.00 |
| 1826 | 5/3/2025 | Quirk, Sean P. | Associate | Confer with J. Berhold regarding  A. Shalgi cross-examination; correspond with B. Joseph regarding blocking technology; revise B. Joseph direct examination outline; draft F. Zare cross-examination outline; draft pocket brief on rules against hearsay; attend daily trial team meeting. | 14.10 | $850.00 | $11,985.00 |
| 1827 | 5/3/2025 | Reade, Matthew D. | Associate | Prepare for trial, including meeting and conferring with opposing counsel regarding trial disclosures and redactions, crafting talking points for the same, researching caselaw on unavailability of nonparty witness, drafting correspondence to opposing counsel regarding the same, revising direct examination outlines, and attending part of meeting with E. Forister. | 12.70 | $920.00 | $11,684.00 |
| 1828 | 5/3/2025 | Schiffman, Kelley C. | Associate | Dr. Forister direct examination preparation; attend daily team meeting. | 16.00 | $985.00 | $15,760.00 |
| 1829 | 5/3/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting. | 15.30 | $475.00 | $7,267.50 |
| 1830 | 5/3/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 15.00 | $200.00 | $3,000.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1831 | 5/4/2025 | Anderson, Rachel T. | Associate | Review and revised citations in opening statement slides; review all stamped exhibits to be used in opening statement; review December deposition transcript of L. Wu; review March deposition transcript of L. Wu; review all L. Wu expert reports; draft and revise L. Wu cross-examination outline; correspondence with D. Ho regarding same; review exhibit numbers for all physical exhibits; correspondence with opposing counsel regarding disclosures of witness order, exhibits, deposition designations, and demonstratives; call with A. DeTate regarding CARTO 3 manuals and training software; attend voir dire practice session with A. Goldsmith, A. Morales-Kimball, and DecisionQuest; attend daily trial team meeting; meet with A. Goldsmith regarding cross examination of W. Tam; correspondence with K. Schiffman regarding JX-173 and audio recording; correspondence with A. Goldsmith regarding potential objections to W. Tam disclosed exhibit. | 15.20 | $850.00 | $12,920.00 |
| 1832 | 5/4/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 13.00 | $150.00 | $1,950.00 |
| 1833 | 5/4/2025 | Goldsmith, Andrew E. | Partner | Email with internal team regarding cite checking; revise opening statement; telephone call with A. DeTate regarding trial preparation; meet with C. Mason regarding voir dire; revise hearsay pocket brief; meet with case team regarding strategy; meet with R. Anderson regarding W. Tam cross-examination. | 12.50 | $1,450.00 | $18,125.00 |
| 1834 | 5/4/2025 | Ho, Derek T. | Partner | Prepare R. Ferreira direct examination, E. Forister direct examination, opening statement and slides, and other preparations for trial. | 16.00 | $1,795.00 | $28,720.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1835 | 5/4/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 16.00 | $475.00 | $7,600.00 |
| 1836 | 5/4/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to deposition designations and videos; attention to opening demonstrative; attention to trial disclosures; attention to lodging of depositions; peer review outlines; attend daily team meeting | 15.50 | $920.00 | $14,260.00 |
| 1837 | 5/4/2025 | Quirk, Sean P. | Associate | Confer with A. Goldsmith regarding opening statement; revise B. Joseph direct examination outline; confer with D. Ho et al., regarding case law on hearsay; draft F. Zare cross-examination outline; attend daily trial team meeting. | 16.00 | $850.00 | $13,600.00 |
| 1838 | 5/4/2025 | Reade, Matthew D. | Associate | Prepare for trial, including assisting with opening slides, attending part of meeting with E. Forister regarding his direct examination, preparing agreed-upon trial disclosures, reviewing trial exhibits regarding clinical support monopoly and emailing K. Schiffman regarding the same, corresponding with third parties, and reviewing joint exhibit list documents for confidentiality. | 14.30 | $920.00 | $13,156.00 |
| 1839 | 5/4/2025 | Schiffman, Kelley C. | Associate | Dr. Forister and D. Distel direct examination preparation; attend daily team meeting. | 15.00 | $985.00 | $14,775.00 |
| 1840 | 5/4/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; review opening. | 13.00 | $475.00 | $6,175.00 |
| 1841 | 5/4/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 15.50 | $200.00 | $3,100.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1842 | 5/5/2025 | Anderson, Rachel T. | Associate | Meet with A. Goldsmith and A. DeTate regarding direct examination preparation; correspondence with opposing counsel with deposition and exhibit disclosures as per trial stipulation; correspondence with C. Leary regarding MarinHealth business records certification; coordinate with DEG and associates for new photos of all Innovative witnesses; correspondence with opposing counsel for disclosure of MarinHealth business records certification; coordinate redactions of personal information in cross-examination exhibits for W. Tam; review citations to E. Forister report for figures used in opening statement; revise A. DeTate direct examination slides; correspondence with support team regarding version of A. DeTate slides with video for service on opposing counsel; attend daily trial team meeting; correspondence with DEG regarding revisions to opening statement slides; draft correspondence to opposing counsel regarding disclosure of A. DeTate slides; correspondence with R. Horton regarding visualization of data from E. Forister reports; review Biosense opening statement slides; review Biosense W. Tam demonstrative. | 14.20 | $850.00 | $12,070.00 |
| 1843 | 5/5/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 13.00 | $150.00 | $1,950.00 |
| 1844 | 5/5/2025 | Clanton, Holly H. | Contract Attorney | Searched for production documents in Relativity from Defendant's Exhibit List. | 0.40 | $445.00 | $178.00 |
| 1845 | 5/5/2025 | Goldsmith, Andrew E. | Partner | Attend to correspondence regarding pretrial procedures; revise opening statement; revise voir dire questions; meet with B. Joseph and A. DeTate regarding trial preparation; revise A. DeTate direct examination; review Biosense demonstratives. | 13.20 | $1,450.00 | $19,140.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1846 | 5/5/2025 | Ho, Derek T. | Partner | Prepare R. Ferreira direct examination, E. Forister direct examination, opening statement and slides, and other preparations for trial. | 15.00 | $1,795.00 | $26,925.00 |
| 1847 | 5/5/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; finalize notice of lodging of objections and disputes. | 16.50 | $475.00 | $7,837.50 |
| 1848 | 5/5/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to supplemental exhibit list; attention to lodging depositions; attend daily team meeting; attention to trial disclosures; prepare for voir dire; attention to R. Chudzik demonstrative; review BWI opening demonstrative; attend meet and confer regarding the same; attend daily team meeting | 15.70 | $920.00 | $14,444.00 |
| 1849 | 5/5/2025 | Quirk, Sean P. | Associate | Meet with B. Joseph regarding trial examination; confer with A. Goldsmith and others regarding case law on hearsay; submit Plaintiff witness list to Court; revise B. Joseph direct examination outline; serve executed business records certifications on opposing counsel; review revised deposition videos for J. Koenig; disclose to opposing counsel upcoming trial testimony and exhibits; review Defendant's opening argument demonstratives; attend daily trial team meeting. | 16.30 | $850.00 | $13,855.00 |
| 1850 | 5/5/2025 | Reade, Matthew D. | Associate | Prepare for trial, including preparing R. Ferreira for direct and cross-examination, preparing agreed-upon trial disclosures and deposition videos, emailing team regarding trial strategy, and participating in daily team meeting. | 17.70 | $920.00 | $16,284.00 |
| 1851 | 5/5/2025 | Schiffman, Kelley C. | Associate | Prepare Dr. Forister direct examination outline; practice direct examination with D. Distel. | 15.00 | $985.00 | $14,775.00 |
| 1852 | 5/5/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; review opening. | 16.50 | $475.00 | $7,837.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|------------------------------|-------|------|------|
| 1853 | 5/5/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 15.00 | $200.00 | $3,000.00 |
| 1854 | 5/6/2025 | Anderson, Rachel T. | Associate | Attend trial; assist A. Goldsmith with voir dire and juror research; attend daily trial team meeting; review R. Stanton counter designations; correspondence with opposing counsel regarding counter-designations and objections to Biosense deposition designations; meet with A. Goldsmith regarding W. Tam cross examination; meet and confer with opposing counsel regarding deposition designations and other items designated in trial stipulation; correspondence with nonparty counsel regarding trial logistics; draft summary of process for obtaining business records certification from MarinHealth for D. Ho; draft revised objections to Biosense's Bienvenue-Kauffman designations; correspondence with opposing counsel regarding revised objections to Biosense's completeness designations for A. Cormier and C. Bienvenue-Kauffman; revise W. Tam cross-examination outline. | 17.00 | $850.00 | $14,450.00 |
| 1855 | 5/6/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 16.00 | $150.00 | $2,400.00 |
| 1856 | 5/6/2025 | Goldsmith, Andrew E. | Partner | Attend trial; revise A. DeTate direct examination outline; meet with case team regarding strategy. | 14.80 | $1,450.00 | $21,460.00 |
| 1857 | 5/6/2025 | Ho, Derek T. | Partner | Attend Day 1 of trial; prepare for Day 2. | 17.00 | $1,795.00 | $30,515.00 |
| 1858 | 5/6/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; finalize notice of lodging of objections and disputes. | 18.00 | $475.00 | $8,550.00 |
| 1859 | 5/6/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to notice of lodging; review witness binders;  revise witness demonstratives; attention to deposition designations; review and revise witness outlines; attend daily team meeting | 16.00 | $920.00 | $14,720.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|-------------------------------|-------|------|------|
| 1860 | 5/6/2025 | Parekh, Rohan N. | Staff Attorney | Review and search for documents regarding customer contracts and reprocessing. | 4.90 | $590.00 | $2,891.00 |
| 1861 | 5/6/2025 | Quirk, Sean P. | Associate | Review revised deposition videos for N. Demczuk; revise B. Joseph direct examination outline; revise hearsay pocket brief; attend trial; review Biosense documents about hospital approval of reprocessing; disclose to opposing counsel supplemental trial testimony and exhibits; attend daily trial team meeting. | 18.90 | $850.00 | $16,065.00 |
| 1862 | 5/6/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including preparing R. Ferreira for trial testimony, preparing for argument on exhibit objections, preparing deposition videos and agreed-upon trial disclosures, and attending team meeting. | 18.20 | $920.00 | $16,744.00 |
| 1863 | 5/6/2025 | Schiffman, Kelley C. | Associate | Attend trial; prepare D. Distel and Dr. Forister direct examination outlines; review deposition designations; attend daily team meeting. | 16.00 | $985.00 | $15,760.00 |
| 1864 | 5/6/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 18.00 | $475.00 | $8,550.00 |
| 1865 | 5/6/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 16.30 | $200.00 | $3,260.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1866 | 5/7/2025 | Anderson, Rachel T. | Associate | Attend trial; conduct cross-examination of W. Tam; second-chair direct examination of A. DeTate; attend daily trial team meeting; review revised cut of N. Demczuk deposition designations; correspondence with opposing counsel regarding contact with courtroom deputy for outstanding disputes to be resolved before the start of following trial day; correspondence with courtroom deputy regarding same; correspondence with DEG regarding edits to P. Tranguch deposition video to correct error with exhibit; correspondence with K. Schiffman regarding Biosense service agreements with hospitals; meet with associates regarding outstanding exhibit objections. | 16.90 | $850.00 | $14,365.00 |
| 1867 | 5/7/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 15.00 | $150.00 | $2,250.00 |
| 1868 | 5/7/2025 | Clanton, Holly H. | Contract Attorney | Created searches in Relativity for additional threads of exhibit list document. | 1.60 | $445.00 | $712.00 |
| 1869 | 5/7/2025 | Goldsmith, Andrew E. | Partner | Revise A. DeTate direct examination outline; attend to correspondence regarding trial disputes; attend trial; meet with case team regarding strategy; review Biosense exhibit objections. | 14.20 | $1,450.00 | $20,590.00 |
| 1870 | 5/7/2025 | Ho, Derek T. | Partner | Attend Day 2 of Trial; prepare for Day 3. | 16.00 | $1,795.00 | $28,720.00 |
| 1871 | 5/7/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations; assist with witness preparation for trial. | 17.50 | $475.00 | $8,312.50 |
| 1872 | 5/7/2025 | Morales-Kimball, Annamaria M. | Associate | Review trial materials; attend trial; daily team meeting; attention to disclosures; attention to deposition videos; attention to IH patents | 18.00 | $920.00 | $16,560.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1873 | 5/7/2025 | Parekh, Rohan N. | Staff Attorney | Search for and review documents regarding A. DeTate and mapping support. | 1.80 | $590.00 | $1,062.00 |
| 1874 | 5/7/2025 | Quirk, Sean P. | Associate | Prepare for oral argument on evidentiary objections; meet with B. Joseph regarding trial examination; revise B. Joseph direct examination outline; confer with opposing counsel on evidentiary disputes for the Court; confer with D. Ho and others regarding business records certifications; review deposition designations for D. Coldiron; disclose to opposing counsel upcoming trial testimony and demonstratives; attend daily trial team meeting. | 18.50 | $850.00 | $15,725.00 |
| 1875 | 5/7/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including corresponding with opposing counsel and third parties, preparing R. Ferreira for trial testimony, preparing agreed-upon trial disclosures, reviewing and revising pre-admission exhibit list, and attending team meeting. | 15.70 | $920.00 | $14,444.00 |
| 1876 | 5/7/2025 | Schiffman, Kelley C. | Associate | Trial and trial preparation; attend daily team meeting. | 16.00 | $985.00 | $15,760.00 |
| 1877 | 5/7/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 15.50 | $475.00 | $7,362.50 |
| 1878 | 5/7/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 16.30 | $200.00 | $3,260.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1879 | 5/8/2025 | Anderson, Rachel T. | Associate | Correspondence with nonparty counsel regarding witness travel logistics and schedule; perform final review of P. Tranguch and N. Demczuk videos to ensure video reflects contemporaneous rulings by the court; correspondence with opposing counsel regarding same; attend daily trial team meeting; correspondence with M. McMahon regarding V. Thomas deposition video; correspondence with opposing counsel regarding Biosense's deposition designations for trial; review T. Tuttle deposition; revise T. Tuttle direct examination; review all previously-identified potential cross examination exhibits for T. Tuttle; review E. Forister direct examination slides for disclosure and citations; correspondence with opposing counsel regarding disclosure of witness order, exhibits, demonstratives and redactions contemplated by trial stipulation; review S. Orsini demonstrative; meet and confer with opposing counsel regarding exhibits, demonstratives, and deposition designations; revise objections to C. Saxby deposition designations; draft correspondence with opposing counsel regarding objections to exhibits in deposition designations; revise objections to C. Bienvenue-Kauffman designations. | 11.00 | $850.00 | $9,350.00 |
| 1880 | 5/8/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 15.00 | $150.00 | $2,250.00 |
| 1881 | 5/8/2025 | Goldsmith, Andrew E. | Partner | Attend trial; meet with M. Snider regarding direct examination; email with internal team regarding deposition designations; prepare for C. Ramos cross-examination; meet with case team regarding strategy. | 14.90 | $1,450.00 | $21,605.00 |
| 1882 | 5/8/2025 | Ho, Derek T. | Partner | Attend Day 3 of trial; prepare for Day 4. | 15.00 | $1,795.00 | $26,925.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1883 | 5/8/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations; assist with witness preparation for trial. | 19.50 | $475.00 | $9,262.50 |
| 1884 | 5/8/2025 | Morales-Kimball, Annamaria M. | Associate | Review trial materials; attend trial; daily team meeting; attention to disclosures; revise examination outlines | 17.20 | $920.00 | $15,824.00 |
| 1885 | 5/8/2025 | Parekh, Rohan N. | Staff Attorney | Review exhibit transcript and propose redactions regarding motion in limine. | 2.00 | $590.00 | $1,180.00 |
| 1886 | 5/8/2025 | Quirk, Sean P. | Associate | Prepare for and argue evidentiary objections before Court; conduct trial direct examination of B. Joseph; review revised N. Demczuk deposition designation videos; meet and confer with opposing counsel regarding evidentiary and testimony disputes; confer with A. Goldsmith regarding reprocessing patents; attend daily trial team meeting. | 18.80 | $850.00 | $15,980.00 |
| 1887 | 5/8/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including coordinating redaction review of multimedia exhibits, drafting outline of proffer examination of C. Ramos, preparing agreed-upon trial disclosures, corresponding with third parties regarding business record certifications, and attending team meeting. | 16.50 | $920.00 | $15,180.00 |
| 1888 | 5/8/2025 | Schiffman, Kelley C. | Associate | Prepare and conduct D. Distel direct examination; prepare Dr. Forister direct examination; prepare to argue disputes before court. | 18.50 | $985.00 | $18,222.50 |
| 1889 | 5/8/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 17.00 | $475.00 | $8,075.00 |
| 1890 | 5/8/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 16.80 | $200.00 | $3,360.00 |
| 1891 | 5/9/2025 | Anderson, Rachel T. | Associate | Attend trial; conduct direct examination of T. Tuttle; attend daily trial team meeting. | 10.30 | $850.00 | $8,755.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1892 | 5/9/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 10.00 | $150.00 | $1,500.00 |
| 1893 | 5/9/2025 | Goldsmith, Andrew E. | Partner | Attend trial; prepare for C. Ramos deposition. | 9.20 | $1,450.00 | $13,340.00 |
| 1894 | 5/9/2025 | Ho, Derek T. | Partner | Attend Day 4 of trial; prepare for Day 5. | 12.00 | $1,795.00 | $21,540.00 |
| 1895 | 5/9/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations; assist with witness preparation for trial. | 13.00 | $475.00 | $6,175.00 |
| 1896 | 5/9/2025 | Morales-Kimball, Annamaria M. | Associate | Review trial materials; attend trial; daily team meeting; attention to disclosures; revise examination outlines | 11.50 | $920.00 | $10,580.00 |
| 1897 | 5/9/2025 | Quirk, Sean P. | Associate | Revise deposition objections for D. Coldiron; submit list of demonstrative and evidentiary disputes to the Court; review and serve E. Forister demonstrative on opposing counsel; review Plaintiff contracts with third parties; attend daily trial team meeting. | 14.50 | $850.00 | $12,325.00 |
| 1898 | 5/9/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including drafting cross-examination outlines in corresponding with third parties regarding confidentiality. | 9.50 | $920.00 | $8,740.00 |
| 1899 | 5/9/2025 | Schiffman, Kelley C. | Associate | Argue disputes before court; attend trial; prepare Dr. Forister for direct examination; attend daily team meeting. | 9.00 | $985.00 | $8,865.00 |
| 1900 | 5/9/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 10.80 | $475.00 | $5,130.00 |
| 1901 | 5/9/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 13.00 | $200.00 | $2,600.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1902 | 5/10/2025 | Anderson, Rachel T. | Associate | Meet with D. Ho, A. Goldsmith, and associates regarding closing arguments; revise L. Wu cross examination outline; correspondence with D. Ho regarding same; correspondence with A. DeTate regarding certain features of various cardiac mapping machines; attend daily trial team meeting; correspondence with K. Schiffman regarding documents to be used in testimony of E. Forister. | 7.60 | $850.00 | $6,460.00 |
| 1903 | 5/10/2025 | Goldsmith, Andrew E. | Partner | Prepare for C. Ramos cross-examination; revise F. Zare cross-examination outline. | 9.70 | $1,450.00 | $14,065.00 |
| 1904 | 5/10/2025 | Ho, Derek T. | Partner | Prepare E. Forister direct examination, closing argument, and other preparation for trial. | 13.00 | $1,795.00 | $23,335.00 |
| 1905 | 5/10/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations; assist with witness preparation for trial. | 5.00 | $475.00 | $2,375.00 |
| 1906 | 5/10/2025 | Morales-Kimball, Annamaria M. | Associate | Prepare objections for cross examinations; draft trial summaries; identify cross exhibits; revise examination outlines; internal correspondence regarding closing arguments and demonstratives | 6.50 | $920.00 | $5,980.00 |
| 1907 | 5/10/2025 | Quirk, Sean P. | Associate | Confer with J. Berhold regarding cross-examination of A. Shalgi; confer with K. Schiffman and others regarding hospital email evidence; revise cross-examination outline for F. Zare; confer with opposing counsel regarding revised objections to D. Coldiron deposition designations; review Biosense documents regarding corporate history and Credo. | 12.30 | $850.00 | $10,455.00 |
| 1908 | 5/10/2025 | Reade, Matthew D. | Associate | Prepare for trial, including attending team meeting, drafting cross-examination outlines, and corresponding with team regarding trial strategy. | 11.60 | $920.00 | $10,672.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1909 | 5/10/2025 | Schiffman, Kelley C. | Associate | Work on Dr. Forister direct examination; prepare for Rule 50 motions; attend daily team meeting. | 6.50 | $985.00 | $6,402.50 |
| 1910 | 5/10/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 6.50 | $200.00 | $1,300.00 |
| 1911 | 5/11/2025 | Anderson, Rachel T. | Associate | Review trial transcripts and draft daily summaries of evidence and testimony presented; meet and confer with opposing counsel regarding deposition designations and other items designated in trial stipulation; review D. Ho revisions and comments to L. Wu cross-examination outline; review L. Wu cross examination outline; correspondence with M. Reade regarding position on exhibits designated by Biosense in deposition testimony; draft summary of Wu second supplemental report for D. Ho; correspondence with M. Summers regarding additions to L. Wu cross-examination; attend daily trial team meeting; correspondence with K. Schiffman regarding additional documents for E. Forister direct examination; research procedures for seeking permanent injunctions following jury verdicts in previous C.D. Cal. cases; summarize same; correspondence with team regarding same. | 12.90 | $850.00 | $10,965.00 |
| 1912 | 5/11/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office. Assist the trial team with various projects related to trial. | 12.00 | $150.00 | $1,800.00 |
| 1913 | 5/11/2025 | Goldsmith, Andrew E. | Partner | Draft C. Ramos cross-examination outline; revise email to Biosense regarding C. Ramos; revise J. Osorio cross-examination outline; revise M. Snider re-direct outline. | 12.20 | $1,450.00 | $17,690.00 |
| 1914 | 5/11/2025 | Ho, Derek T. | Partner | Prepare E. Forister direct examination, closing argument, and other preparation for trial. | 12.00 | $1,795.00 | $21,540.00 |
| 1915 | 5/11/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 15.00 | $475.00 | $7,125.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1916 | 5/11/2025 | Morales-Kimball, Annamaria M. | Associate | Attention to deposition designations; draft trial summaries; internal meeting regarding closing arguments; attention to BWI disclosures | 11.80 | $920.00 | $10,856.00 |
| 1917 | 5/11/2025 | Quirk, Sean P. | Associate | Confer with opposing counsel regarding revised preadmission list and objections to deposition designations and exhibits; confer with J. Berhold regarding cross-examination of A. Shalgi; confer with D. Ho and others regarding closing argument; draft closing argument outline; confer with K. Schiffman and others regarding hospital email evidence; correspond with hospital customers regarding business records certifications; attend daily trial team meeting. | 15.40 | $850.00 | $13,090.00 |
| 1918 | 5/11/2025 | Reade, Matthew D. | Associate | Prepare for trial, including attending team meeting, drafting cross-examination outlines, corresponding with opposing counsel regarding C. Ramos proffer, and corresponding with team regarding trial strategy and exhibit redactions. | 12.70 | $920.00 | $11,684.00 |
| 1919 | 5/11/2025 | Schiffman, Kelley C. | Associate | Prepare Dr. Forister direct examination; attend daily team meeting. | 10.00 | $985.00 | $9,850.00 |
| 1920 | 5/11/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 14.00 | $475.00 | $6,650.00 |
| 1921 | 5/11/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 11.00 | $200.00 | $2,200.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1922 | 5/12/2025 | Anderson, Rachel T. | Associate | Meet with D. Ho and associates regarding closing argument, key trial evidence, and themes to be used in cross examinations; attend daily trial team meeting; meet and confer with opposing counsel regarding deposition designations and other items designated in trial stipulation; correspondence with courtroom deputy regarding time split for depositions videos played on Friday, May 9; meet with J. Davis and K. Gibboney regarding outline of evidence admitted at trial, timing of Rule 5 arguments, and motions for injunctive relief; draft summaries of evidence admitted at trial and expected evidence from coming week of trial; correspondence with opposing counsel regarding E. Forister exhibits and demonstratives. | 10.60 | $850.00 | $9,010.00 |
| 1923 | 5/12/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 14.00 | $150.00 | $2,100.00 |
| 1924 | 5/12/2025 | Clanton, Holly H. | Contract Attorney | Searched for higher thread of exhibit document in Relativity for trial preparation; Searched for example of exhibit documents in Relativity for trial preparation; Searched for Defendant emails in Relativity for trial preparation. | 4.30 | $445.00 | $1,913.50 |
| 1925 | 5/12/2025 | Goldsmith, Andrew E. | Partner | Revise C. Ramos cross-examination outline; revise C. Ramos proffer cross-examination; meet with case team regarding strategy; same as above; review C. Ramos direct examination documents; revise S. Orsini cross-examination outline. | 10.40 | $1,450.00 | $15,080.00 |
| 1926 | 5/12/2025 | Ho, Derek T. | Partner | Prepare E. Forister direct examination, closing argument, and other preparation for trial. | 14.50 | $1,795.00 | $26,027.50 |
| 1927 | 5/12/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 15.50 | $475.00 | $7,362.50 |
| 1928 | 5/12/2025 | Morales-Kimball, Annamaria M. | Associate | Revise witness outline; review witness exhibits; draft trial summaries; internal team meeting | 13.80 | $920.00 | $12,696.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1929 | 5/12/2025 | Parekh, Rohan N. | Staff Attorney | Review documents regarding C. Ramos and Biosense credo for trial. | 7.40 | $590.00 | $4,366.00 |
| 1930 | 5/12/2025 | Quirk, Sean P. | Associate | Confer with opposing counsel regarding revised preadmission list and file with Court; meet with J. Berhold regarding cross-examination of A. Shalgi; review Biosense documents regarding corporate policies; correspond with M. Reade and others regarding hospital email evidence; revise closing argument outline; revise F. Zare cross-examination outline; attend daily trial team meeting. | 14.20 | $850.00 | $12,070.00 |
| 1931 | 5/12/2025 | Reade, Matthew D. | Associate | Prepare for trial, including reviewing draft cross-examination outline for J. Osorio, corresponding with third parties regarding sealing of exhibits, drafting S. Orsini cross-examination outline, and reviewing the Court's rulings on jury instructions. | 14.10 | $920.00 | $12,972.00 |
| 1932 | 5/12/2025 | Schiffman, Kelley C. | Associate | Prepare Dr. Forister direct examination; review jury instructions; attend daily team meeting. | 15.00 | $985.00 | $14,775.00 |
| 1933 | 5/12/2025 | Sella, Chandler J. | Paralegal | Review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 16.80 | $475.00 | $7,980.00 |
| 1934 | 5/12/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 13.30 | $200.00 | $2,660.00 |
| 1935 | 5/13/2025 | Anderson, Rachel T. | Associate | Draft closing argument; draft outline of closing argument slides; correspond with DEG regarding same; attend daily trial team meeting; meet and confer with opposing counsel regarding deposition designations and other items designated in trial stipulation; review exhibits to be used by Biosense in direct examination of L. Wu and lodge objections; review demonstrative to be used with L. Wu and lodge objections; correspondence with R. Horton regarding potential exhibits to be used with L. Wu; correspondence with D. Ho regarding closing argument. | 13.40 | $850.00 | $11,390.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1936 | 5/13/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 14.00 | $150.00 | $2,100.00 |
| 1937 | 5/13/2025 | Goldsmith, Andrew E. | Partner | Attend trial; meet with case team regarding strategy; evaluate objections to Biosense exhibits; revise C. Ramos proffer and jury cross-examination outlines; revise F. Zare cross-examination outline. | 15.20 | $1,450.00 | $22,040.00 |
| 1938 | 5/13/2025 | Ho, Derek T. | Partner | Attend Day 5 of trial; prepare for Day 6. | 15.50 | $1,795.00 | $27,822.50 |
| 1939 | 5/13/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations; assist with witness preparation for trial. | 17.50 | $475.00 | $8,312.50 |
| 1940 | 5/13/2025 | Morales-Kimball, Annamaria M. | Associate | Review trial materials; attend trial; daily team meeting; meet and confer with opposing counsel regarding deposition designations and trial exhibits; revise witness outline | 16.10 | $920.00 | $14,812.00 |
| 1941 | 5/13/2025 | Quirk, Sean P. | Associate | Confer with J. Berhold regarding cross-examination of A. Shalgi and review direct-examination demonstratives; meet and confer with opposing counsel regarding evidentiary disputes; prepare talking points for oral argument on objections to D. Coldiron designations; revise F. Zare cross-examination outline; revise closing argument outline; draft closing argument demonstratives; attend daily trial team meeting. | 16.00 | $850.00 | $13,600.00 |
| 1942 | 5/13/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including preparing exhibit objections, drafting S. Orsini cross-examination outline, and attending team meeting. | 16.00 | $920.00 | $14,720.00 |
| 1943 | 5/13/2025 | Schiffman, Kelley C. | Associate | Prepare for and attend trial; review draft jury instructions and prepare for jury charge conference; attend daily team meeting. | 16.00 | $985.00 | $15,760.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1944 | 5/13/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 17.40 | $475.00 | $8,265.00 |
| 1945 | 5/13/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 17.00 | $200.00 | $3,400.00 |
| 1946 | 5/14/2025 | Anderson, Rachel T. | Associate | Correspondence with D. Ho regarding closing argument themes; correspondence with D. Ho regarding L. Wu cross examination, exhibits, and deposition testimony; draft L. Wu cross examination regarding direct examination exhibits; attend daily trial team meeting; meet and confer with opposing counsel regarding L. Wu exhibits and demonstrative objections; draft potential cross examination slides for use with L. Wu; revise L. Wu cross-examination outline; draft closing argument slides; correspondence with DEG regarding same; review local rules and caselaw regarding dismissal of a juror; correspondence with R. Horton regarding L. Wu figures from report; review L. Wu demonstrative; multiple calls with I. Weingram regarding revisions and objections to L. Wu demonstrative; meet with D. Ho and A. Goldsmith regarding correspondence from opposing counsel raising issues related to L. Wu's personal wealth; correspondence with opposing counsel regarding same. | 16.10 | $850.00 | $13,685.00 |
| 1947 | 5/14/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office. Assist the trial team with various projects related to trial. | 14.00 | $150.00 | $2,100.00 |
| 1948 | 5/14/2025 | Goldsmith, Andrew E. | Partner | Revise cross-examination outlines; attend trial; attend charge conference; meet with case team regarding strategy; revise cross-examination outlines. | 16.50 | $1,450.00 | $23,925.00 |
| 1949 | 5/14/2025 | Ho, Derek T. | Partner | Attend Day 6 of trial; prepare for Day 7. | 16.50 | $1,795.00 | $29,617.50 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1950 | 5/14/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 19.00 | $475.00 | $9,025.00 |
| 1951 | 5/14/2025 | Morales-Kimball, Annamaria M. | Associate | Revise witness outline and demonstratives; review witness exhibits;  attend trial; daily team meeting; attention to hospital certification; meet and confer with opposing counsel | 17.50 | $920.00 | $16,100.00 |
| 1952 | 5/14/2025 | Quirk, Sean P. | Associate | Argue evidentiary objections before the Court; second chair trial cross-examination of A. Shalgi; review D. Coldiron deposition video; confer with J. Berhold regarding cross-examination of A. Shalgi; meet and confer with opposing counsel regarding evidentiary disputes; revise F. Zare cross-examination outline; attend trial; revise closing argument demonstratives; attend daily trial team meeting. | 17.70 | $850.00 | $15,045.00 |
| 1953 | 5/14/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including attending team meeting, preparing closing slides, and reviewing and revising cross-examination outlines. | 16.40 | $920.00 | $15,088.00 |
| 1954 | 5/14/2025 | Schiffman, Kelley C. | Associate | Prepare for and attend trial; prepare for and conduct jury charge conference. | 15.00 | $985.00 | $14,775.00 |
| 1955 | 5/14/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; prepare trial exhibits; prepare for trial disclosures; attend daily team meeting; prepare examination materials. | 19.00 | $475.00 | $9,025.00 |
| 1956 | 5/14/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 17.00 | $200.00 | $3,400.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|-----------|------|------------------------------|-------|------|------|
| 1957 | 5/15/2025 | Anderson, Rachel T. | Associate | Attend trial; confer with opposing counsel regarding L. Wu demonstrative; argue objections to L. Wu demonstrative; assist and serve as second-chair to L. Wu cross examination; attend daily trial team meeting; review all admitted exhibits; draft closing argument; draft closing argument slides with A. Morales-Kimball; review final jury instructions from Judge Selna; incorporate instructions into final closing argument and presentation. | 19.60 | $850.00 | $16,660.00 |
| 1958 | 5/15/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office.  Assist the trial team with various projects related to trial. | 15.00 | $150.00 | $2,250.00 |
| 1959 | 5/15/2025 | Goldsmith, Andrew E. | Partner | Prepare for and attend trial; revise summation; revise summation slide deck. | 13.00 | $1,450.00 | $18,850.00 |
| 1960 | 5/15/2025 | Ho, Derek T. | Partner | Attend Day 7 of trial; prepare for Day 8. | 16.00 | $1,795.00 | $28,720.00 |
| 1961 | 5/15/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 17.50 | $475.00 | $8,312.50 |
| 1962 | 5/15/2025 | Morales-Kimball, Annamaria M. | Associate | Draft closing arguments and internal meetings regarding the same; attention to closing demonstrative and internal meetings regarding the same; review and revise trial summaries; daily team meeting | 16.00 | $920.00 | $14,720.00 |
| 1963 | 5/15/2025 | Quirk, Sean P. | Associate | Second chair trial cross-examination of F. Zare; prepare for oral argument on closing objections; correspond with D. Ho and others regarding business records certifications; revise closing argument demonstratives; revise closing argument script; attend daily trial team meeting. | 17.80 | $850.00 | $15,130.00 |
| 1964 | 5/15/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including preparing closing slides, attending team meeting, and reviewing Biosense's motion for judgment as a matter of law. | 19.60 | $920.00 | $18,032.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|---|---|
| 1965 | 5/15/2025 | Schiffman, Kelley C. | Associate | Prepare closing argument; prepare for and conduct jury charge conference; review Rule 50 motions. | 15.50 | $985.00 | $15,267.50 |
| 1966 | 5/15/2025 | Sella, Chandler J. | Paralegal | Attend trial; prepare for following trial day; review examination outlines; review closing materials; attend internal team meeting; prepare jury materials. | 17.00 | $475.00 | $8,075.00 |
| 1967 | 5/15/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 17.30 | $200.00 | $3,460.00 |
| 1968 | 5/16/2025 | Anderson, Rachel T. | Associate | Review closing argument slides from Biosense; meet and confer with opposing counsel regarding closing argument presentations; attend trial and provide support for closing argument and rebuttal. | 13.30 | $850.00 | $11,305.00 |
| 1969 | 5/16/2025 | Cannon, Joyce D. | Trial Coordinator | Oversee the day-to-day operation of the trial office. Assist the trial team with various projects related to trial. | 10.00 | $150.00 | $1,500.00 |
| 1970 | 5/16/2025 | Goldsmith, Andrew E. | Partner | Revise summation; revise Biosense summation slides; attend trial; travel from Los Angeles, C.A. to Washington, D.C.; revise press release. | 14.10 | $1,450.00 | $20,445.00 |
| 1971 | 5/16/2025 | Ho, Derek T. | Partner | Prepare for and attend Day 8 of trial. | 12.00 | $1,795.00 | $21,540.00 |
| 1972 | 5/16/2025 | McMahon, Mercedes O. | Paralegal | Preparation of trial disclosures and exchanges; review designations for exhibit disclosures; update designations for video deposition cuts; review objections to designations. | 12.00 | $475.00 | $5,700.00 |
| 1973 | 5/16/2025 | Morales-Kimball, Annamaria M. | Associate | Draft closing arguments and internal meetings regarding the same; attention to closing demonstrative and internal meetings regarding the same; review and revise trial summaries; attend trial | 14.00 | $920.00 | $12,880.00 |
| 1974 | 5/16/2025 | Quirk, Sean P. | Associate | Meet and confer with opposing counsel regarding closing demonstrative disputes; revise closing argument demonstratives; revise closing argument script; prepare for and argue closing objections before Court; attend and win trial. | 14.00 | $850.00 | $11,900.00 |

| No. | Date | Timekeeper | Role | Description of Work Performed | Hours | Rate | Fees |
|-----|------|------------|------|-------------------------------|-------|------|------|
| 1975 | 5/16/2025 | Reade, Matthew D. | Associate | Prepare for and attend trial, including preparing and exchanging closing slides, conferring with opposing counsel regarding closing objections, and reviewing final list of admitted exhibits for redactions and accuracy. | 6.10 | $920.00 | $5,612.00 |
| 1976 | 5/16/2025 | Schiffman, Kelley C. | Associate | Prepare closing argument; participate in trial. | 15.00 | $985.00 | $14,775.00 |
| 1977 | 5/16/2025 | Sella, Chandler J. | Paralegal | Attend trial; review closing materials; attending internal team meeting; prepare jury materials. | 13.80 | $475.00 | $6,555.00 |
| 1978 | 5/16/2025 | Wheeler, Kyler S. | IT Specialist | Provide Information Technology support for trial team. | 11.80 | $200.00 | $2,360.00 |
| 1979 | 5/17/2025 | Cannon, Joyce D. | Trial Coordinator | Pack up the trial office. | 10.00 | $150.00 | $1,500.00 |
| 1980 | 5/17/2025 | Goldsmith, Andrew E. | Partner | Travel from Los Angeles, C.A. to Washington, D.C. | 5.90 | $1,450.00 | $8,555.00 |
| 1981 | 5/17/2025 | Ho, Derek T. | Partner | Attend to post-trial issues. | 2.00 | $1,795.00 | $3,590.00 |
| 1982 | 5/17/2025 | McMahon, Mercedes O. | Paralegal | Assist with trial office deconstruction. | 5.00 | $475.00 | $2,375.00 |
| 1983 | 5/17/2025 | Schiffman, Kelley C. | Associate | Travel back from trial. | 2.50 | $985.00 | $2,462.50 |
| 1984 | 5/17/2025 | Wheeler, Kyler S. | IT Specialist | Pack up Information Technology equipment in the trial office. | 10.00 | $200.00 | $2,000.00 |
| 1985 | 5/18/2025 | Anderson, Rachel T. | Associate | Return travel from Innovative Health trial. | 8.20 | $850.00 | $6,970.00 |
| 1986 | 5/18/2025 | Cannon, Joyce D. | Trial Coordinator | Pack up the trial office. | 4.00 | $150.00 | $600.00 |
| 1987 | 5/18/2025 | Goldsmith, Andrew E. | Partner | Draft frequently asked questions. | 0.50 | $1,450.00 | $725.00 |
| 1988 | 5/18/2025 | Ho, Derek T. | Partner | Return to DC from Santa Ana. | 7.00 | $1,795.00 | $12,565.00 |
| 1989 | 5/18/2025 | Sella, Chandler J. | Paralegal | Pack trial office. | 4.00 | $475.00 | $1,900.00 |
| 1990 | 5/18/2025 | Wheeler, Kyler S. | IT Specialist | Pack up Information Technology equipment in the trial office | 5.80 | $200.00 | $1,160.00 |
| | | | | **Total Hours** | **12,901.10** | **Total Lodestar** | **$11,059,050.00** |

# EXHIBIT C
# TO HO
# DECLARATION

**Kellogg Hansen Costs by Category**

| Category | Total |
|---|---|
| Business Meals | $9,941.33 |
| Consulting Services | $359,812.41 |
| Court Fees | $168.87 |
| Court Transcripts | $15,637.20 |
| Delivery / Mail | $26,881.38 |
| Depositions | $20,944.61 |
| Hotel | $741,841.16 |
| Printing | $54,128.30 |
| Research | $78,641.98 |
| Travel | $66,895.07 |
| Trial Office Supplies | $5,263.73 |
| **Total Costs** | **$1,380,156.04** |

**Kellogg Hansen Costs**

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 1 | Business Meals | 9/9/2024 | Schiffman, Kelley C. | $55.56 | Dinner at hotel during trip to California for deposition of Dr. V. Thomas. |
| 2 | Business Meals | 9/10/2024 | Schiffman, Kelley C. | $17.83 | Lunch during trip to California for deposition of Dr. V. Thomas. |
| 3 | Business Meals | 9/10/2024 | Schiffman, Kelley C. | $26.15 | Breakfast during trip to California for deposition of Dr. V. Thomas. |
| 4 | Business Meals | 10/27/2024 | Schiffman, Kelley C. | $49.94 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 5 | Business Meals | 10/28/2024 | Goldsmith, Andrew E. | $5.82 | Snack during trip to Scottsdale, Arizona for witness preparation. |
| 6 | Business Meals | 10/28/2024 | Morales-Kimball, Annamaria M. | $18.45 | Snacks during trip to Scottsdale, Arizona for witness preparation. |
| 7 | Business Meals | 10/28/2024 | Morales-Kimball, Annamaria M. | $4.94 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 8 | Business Meals | 10/28/2024 | Reade, Matthew D. | $11.25 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 9 | Business Meals | 10/28/2024 | Reade, Matthew D. | $4.99 | Water during trip to Scottsdale, Arizona for witness preparation. |
| 10 | Business Meals | 10/28/2024 | Reade, Matthew D. | $24.31 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 11 | Business Meals | 10/30/2024 | Goldsmith, Andrew E. | $30.74 | Lunch from Phoenix airport during trip to Scottsdale, Arizona for witness preparation. |
| 12 | Business Meals | 10/30/2024 | Morales-Kimball, Annamaria M. | $146.56 | Dinner for team during trip to Scottsdale, Arizona for witness preparation. |
| 13 | Business Meals | 10/31/2024 | Morales-Kimball, Annamaria M. | $23.86 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 14 | Business Meals | 10/31/2024 | Morales-Kimball, Annamaria M. | $15.75 | Lunch during trip to Scottsdale, Arizona for witness preparation. |
| 15 | Business Meals | 10/31/2024 | Reade, Matthew D. | $7.79 | Coffee during trip to Scottsdale, Arizona for witness preparation. |
| 16 | Business Meals | 11/3/2024 | Reade, Matthew D. | $14.69 | Breakfast during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 17 | Business Meals | 11/3/2024 | Reade, Matthew D. | $20.04 | Dinner during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 18 | Business Meals | 11/4/2024 | Reade, Matthew D. | $80.00 | Dinner during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |

---

* Reflects the individual at Kellogg Hansen who serves as the administrator for the firm-wide account on this platform.

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 19 | Business Meals | 11/5/2024 | Reade, Matthew D. | $6.51 | Breakfast during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 20 | Business Meals | 11/5/2024 | Reade, Matthew D. | $10.75 | Coffee during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 21 | Business Meals | 11/5/2024 | Reade, Matthew D. | $15.78 | Lunch during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 22 | Business Meals | 11/20/2024 | Taylor, Lynn M.* | $286.00 | Lunch for expert and attorneys during meeting with E. Forister. |
| 23 | Business Meals | 12/16/2024 | Taylor, Lynn M.* | $157.51 | Lunch for team meeting. |
| 24 | Business Meals | 12/23/2024 | Schiffman, Kelley C. | $157.51 | Lunch for team meeting. |
| 25 | Business Meals | 1/12/2025 | Quirk, Sean P. | $20.46 | Meal during trip to Orange County, California for mock jury exercise. |
| 26 | Business Meals | 1/13/2025 | Goldsmith, Andrew E. | $28.30 | Lunch during trip to Orange County, California for mock jury exercise. |
| 27 | Business Meals | 1/13/2025 | Goldsmith, Andrew E. | $15.46 | Breakfast during trip to Orange County, California for mock jury exercise. |
| 28 | Business Meals | 1/13/2025 | Quirk, Sean P. | $27.48 | Meal during trip to Orange County, California for mock jury exercise. |
| 29 | Business Meals | 1/13/2025 | Reade, Matthew D. | $9.00 | Snack during trip to Orange County, California for mock jury exercise. |
| 30 | Business Meals | 1/13/2025 | Anderson, Rachel T. | $26.33 | Lunch with Annamaria Morales-Kimball during trip to Orange County, California for mock jury exercise. |
| 31 | Business Meals | 1/14/2025 | Ho, Derek T. | $12.00 | Lunch at hotel during trip to Orange County, California for mock jury exercise. |
| 32 | Business Meals | 1/15/2025 | Goldsmith, Andrew E. | $22.73 | Lunch during trip to Orange County, California for mock jury exercise. |
| 33 | Business Meals | 1/15/2025 | Morales-Kimball, Annamaria M. | $14.08 | Breakfast during trip to Orange County, California for mock jury exercise. |
| 34 | Business Meals | 1/15/2025 | Morales-Kimball, Annamaria M. | $7.66 | Smoothie during trip to Orange County, California for mock jury exercise. |
| 35 | Business Meals | 1/15/2025 | Morales-Kimball, Annamaria M. | $8.74 | Snack during trip to Orange County, California for mock jury exercise. |
| 36 | Business Meals | 1/15/2025 | Quirk, Sean P. | $27.04 | Meal during trip to Orange County, California for mock jury exercise. |
| 37 | Business Meals | 1/15/2025 | Reade, Matthew D. | $27.99 | Lunch during trip to Orange County, California for mock jury exercise. |
| 38 | Business Meals | 1/31/2025 | Taylor, Lynn M.* | $117.98 | Lunch during witness preparation with E. Forister. |

2

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 39 | Business Meals | 2/3/2025 | Quirk, Sean P. | $15.03 | Meal during trip to Scottsdale, Arizona for witness preparation. |
| 40 | Business Meals | 2/3/2025 | Quirk, Sean P. | $28.14 | Meal during trip to Scottsdale, Arizona for witness preparation. |
| 41 | Business Meals | 2/4/2025 | Cannon, Joyce D. | $104.28 | Dinner with James Brennan during trip to California looking for potential hotel meeting space or office space to use as a trial office. |
| 42 | Business Meals | 2/4/2025 | Reade, Matthew D. | $24.36 | Meal from airport during trip to Scottsdale, Arizona for witness preparation. |
| 43 | Business Meals | 2/5/2025 | Cannon, Joyce D. | $20.92 | Lunch with James Brennan during trip to California looking for potential hotel meeting space or office space to use as a trial office. |
| 44 | Business Meals | 2/5/2025 | Cannon, Joyce D. | $46.79 | Breakfast during trip to California looking for potential hotel meeting space or office space to use as a trial office. |
| 45 | Business Meals | 2/5/2025 | Goldsmith, Andrew E. | $13.36 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 46 | Business Meals | 2/5/2025 | Ho, Derek T. | $24.00 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 47 | Business Meals | 2/5/2025 | Morales-Kimball, Annamaria M. | $20.80 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 48 | Business Meals | 2/5/2025 | Reade, Matthew D. | $41.33 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 49 | Business Meals | 2/6/2025 | Brennan, James P. | $7.54 | Snacks during trip to California looking for potential hotel meeting space or office space to use as a trial office. |
| 50 | Business Meals | 2/6/2025 | Cannon, Joyce D. | $124.52 | Dinner with James Brennan during trip to California looking for potential hotel meeting space or office space to use as a trial office.. |
| 51 | Business Meals | 2/6/2025 | Goldsmith, Andrew E. | $22.62 | Dinner during trip to Scottsdale, Arizona for witness preparation. |
| 52 | Business Meals | 2/6/2025 | Morales-Kimball, Annamaria M. | $29.18 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 53 | Business Meals | 2/6/2025 | Morales-Kimball, Annamaria M. | $38.73 | Dinner during trip to Scottsdale, Arizona for witness preparation. |
| 54 | Business Meals | 2/6/2025 | Reade, Matthew D. | $11.38 | Airport snack during trip to Scottsdale, Arizona for witness preparation. |
| 55 | Business Meals | 2/7/2025 | Cannon, Joyce D. | $127.67 | Lunch with James Brennan during trip to California looking for potential hotel meeting space or office space to use as a trial office. |
| 56 | Business Meals | 2/7/2025 | Goldsmith, Andrew E. | $19.09 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 57 | Business Meals | 2/7/2025 | Morales-Kimball, Annamaria M. | $32.07 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 58 | Business Meals | 2/7/2025 | Morales-Kimball, Annamaria M. | $18.99 | Dinner during trip to Scottsdale, Arizona for witness preparation. |
| 59 | Business Meals | 2/7/2025 | Morales-Kimball, Annamaria M. | $20.50 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 60 | Business Meals | 2/7/2025 | Quirk, Sean P. | $18.50 | Meal during trip to Scottsdale, Arizona for witness preparation. |
| 61 | Business Meals | 2/7/2025 | Schiffman, Kelley C. | $100.35 | Dinner with A. DeTate during trip to Scottsdale, Arizona for witness preparation. |
| 62 | Business Meals | 2/18/2025 | Morales-Kimball, Annamaria M. | $19.14 | Lunch during trip to Dallas, Texas for witness preparation. |
| 63 | Business Meals | 2/19/2025 | Goldsmith, Andrew E. | $57.37 | Dinner with Annamaria Morales-Kimball during trip to Dallas, Texas for witness preparation. |
| 64 | Business Meals | 2/19/2025 | Goldsmith, Andrew E. | $5.00 | Coffee during trip to Dallas, Texas for witness preparation. |
| 65 | Business Meals | 2/19/2025 | Morales-Kimball, Annamaria M. | $59.35 | Lunch with Andrew Goldsmith and client during trip to Dallas, Texas for witness preparation. |
| 66 | Business Meals | 2/19/2025 | Morales-Kimball, Annamaria M. | $44.34 | Lunch during trip to Dallas, Texas for witness preparation. |
| 67 | Business Meals | 2/26/2025 | Schiffman, Kelley C. | $101.99 | Lunch during witness preparation. |
| 68 | Business Meals | 2/27/2025 | Taylor, Lynn M.* | $291.75 | Lunch for all counsel participating in deposition of E. Forister. |
| 69 | Business Meals | 3/3/2025 | Goldsmith, Andrew E. | $18.87 | Lunch during trip to Scottsdale, Arizona for witness preparation. |
| 70 | Business Meals | 3/3/2025 | Morales-Kimball, Annamaria M. | $24.56 | Lunch during trip to Scottsdale, Arizona for witness preparation. |
| 71 | Business Meals | 3/4/2025 | Anderson, Rachel T. | $9.70 | Breakfast during trip to New York, New York for deposition of L. Wu. |
| 72 | Business Meals | 3/4/2025 | Morales-Kimball, Annamaria M. | $52.41 | Dinner with Andrew Goldsmith during trip to Scottsdale, Arizona for witness preparation. |
| 73 | Business Meals | 3/5/2025 | Goldsmith, Andrew E. | $20.88 | Dinner during trip to Dallas, Texas for witness preparation. |
| 74 | Business Meals | 3/5/2025 | Morales-Kimball, Annamaria M. | $120.64 | Lunch with Andrew Goldsmith and client during trip to Dallas, Texas for witness preparation. |
| 75 | Business Meals | 3/5/2025 | Morales-Kimball, Annamaria M. | $12.36 | Dinner during trip to Dallas, Texas for witness preparation. |
| 76 | Business Meals | 3/9/2025 | Quirk, Sean P. | $24.78 | Meal during trip to Santa Ana, California for motion to strike hearing. |
| 77 | Business Meals | 3/10/2025 | Quirk, Sean P. | $82.89 | Meal during trip to Santa Ana, California for motion to strike hearing. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 78 | Business Meals | 3/10/2025 | Quirk, Sean P. | $19.01 | Meal during trip to Santa Ana, California for motion to strike hearing. |
| 79 | Business Meals | 3/12/2025 | Taylor, Lynn M.* | $239.25 | Lunch for witness preparation meetings. |
| 80 | Business Meals | 3/13/2025 | Taylor, Lynn M.* | $129.28 | Breakfast for witness preparation meetings. |
| 81 | Business Meals | 3/13/2025 | Taylor, Lynn M.* | $188.50 | Lunch for witness preparation meetings. |
| 82 | Business Meals | 3/17/2025 | Morales-Kimball, Annamaria M. | $10.80 | Meal during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 83 | Business Meals | 3/17/2025 | Reade, Matthew D. | $19.14 | Lunch during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 84 | Business Meals | 3/17/2025 | Reade, Matthew D. | $62.17 | Dinner during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 85 | Business Meals | 3/18/2025 | Morales-Kimball, Annamaria M. | $13.04 | Coffee and water from Rosetta Bakery during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 86 | Business Meals | 3/18/2025 | Morales-Kimball, Annamaria M. | $62.05 | Dinner from Crazy About You Restaurant during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 87 | Business Meals | 3/18/2025 | Reade, Matthew D. | $37.99 | Dinner during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 88 | Business Meals | 3/27/2025 | Anderson, Rachel T. | $13.10 | Breakfast during trip to Los Angeles, California for deposition of W. Tam. |
| 89 | Business Meals | 3/27/2025 | Reade, Matthew D. | $15.20 | Lunch during trip to Los Angeles, California for deposition of W. Tam. |
| 90 | Business Meals | 3/27/2025 | Reade, Matthew D. | $69.76 | Dinner during trip to Los Angeles, California for deposition of W. Tam. |
| 91 | Business Meals | 3/28/2025 | Reade, Matthew D. | $36.03 | Breakfast during trip to Los Angeles, California for deposition of W. Tam. |
| 92 | Business Meals | 3/29/2025 | Reade, Matthew D. | $40.44 | Breakfast during trip to Los Angeles, California for deposition of W. Tam. |
| 93 | Business Meals | 3/29/2025 | Reade, Matthew D. | $6.56 | Water in airport during trip to Los Angeles, California for deposition of W. Tam. |
| 94 | Business Meals | 3/31/2025 | Morales-Kimball, Annamaria M. | $16.30 | Lunch at DCA airport during trip to Dallas, Texas for deposition of M. Snider.  Note, travel did not end up occurring on this day due to flight delays. |
| 95 | Business Meals | 3/31/2025 | Morales-Kimball, Annamaria M. | $12.96 | Snacks and water at DCA airport during trip to Dallas, Texas for deposition of M. Snider.  Note, travel did not end up occurring on this day due to flight delays. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 96 | Business Meals | 3/31/2025 | Morales-Kimball, Annamaria M. | $5.08 | Coffee at DCA airport during trip to Dallas, Texas for deposition of M. Snider.  Note, travel did not end up occurring on this day due to flight delays. |
| 97 | Business Meals | 3/31/2025 | Taylor, Lynn M.* | $128.50 | Lunch during witness preparation. |
| 98 | Business Meals | 4/1/2025 | Morales-Kimball, Annamaria M. | $60.98 | Dinner during trip to Dallas, Texas for deposition of M. Snider. |
| 99 | Business Meals | 4/1/2025 | Morales-Kimball, Annamaria M. | $31.70 | Breakfast during trip to Dallas, Texas for deposition of M. Snider. |
| 100 | Business Meals | 4/1/2025 | Morales-Kimball, Annamaria M. | $11.18 | Meal during trip to Dallas, Texas for deposition of M. Snider. |
| 101 | Business Meals | 4/1/2025 | Taylor, Lynn M.* | $191.78 | Breakfast during witness preparation. |
| 102 | Business Meals | 4/1/2025 | Taylor, Lynn M.* | $291.75 | Lunch during witness preparation. |
| 103 | Business Meals | 4/2/2025 | Morales-Kimball, Annamaria M. | $40.07 | Lunch during trip to Dallas, Texas for deposition of M. Snider. |
| 104 | Business Meals | 4/2/2025 | Morales-Kimball, Annamaria M. | $5.99 | Water during trip to Dallas, Texas for deposition of M. Snider. |
| 105 | Business Meals | 4/2/2025 | Morales-Kimball, Annamaria M. | $43.93 | Dinner during trip to Dallas, Texas for deposition. |
| 106 | Business Meals | 4/2/2025 | Schiffman, Kelley C. | $76.19 | Breakfast from Rise Bakery during witness preparation. |
| 107 | Business Meals | 4/2/2025 | Shin, Hongkyung | $17.05 | Beverages during deposition of M. Snider. |
| 108 | Business Meals | 4/2/2025 | Taylor, Lynn M.* | $147.50 | Lunch during witness preparation. |
| 109 | Business Meals | 4/3/2025 | Schiffman, Kelley C. | $76.19 | Breakfast during witness preparation. |
| 110 | Business Meals | 4/3/2025 | Taylor, Lynn M.* | $122.67 | Lunch during witness preparation. |
| 111 | Business Meals | 4/9/2025 | Quirk, Sean P. | $11.00 | Meal during trip to Scottsdale, Arizona for witness preparation. |
| 112 | Business Meals | 4/9/2025 | Quirk, Sean P. | $10.00 | Meal during trip to Scottsdale, Arizona for witness preparation. |
| 113 | Business Meals | 4/9/2025 | Schiffman, Kelley C. | $207.69 | Lunch during all-day trial preparation meeting. |
| 114 | Business Meals | 4/9/2025 | Taylor, Lynn M.* | $225.58 | Breakfast during all-day trial preparation meeting. |
| 115 | Business Meals | 4/10/2025 | Goldsmith, Andrew E. | $80.67 | Dinner with Sean Quirk during trip to Scottsdale, Arizona for witness preparation. |
| 116 | Business Meals | 4/10/2025 | Goldsmith, Andrew E. | $22.07 | Breakfast during trip to Scottsdale, Arizona for witness preparation. |
| 117 | Business Meals | 4/11/2025 | Goldsmith, Andrew E. | $32.66 | Snacks during trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 118 | Business Meals | 4/11/2025 | Quirk, Sean P. | $9.76 | Meal during trip to Scottsdale, Arizona for witness preparation. |
| 119 | Business Meals | 4/13/2025 | Reade, Matthew D. | $53.88 | Breakfast during trip to Santa Ana, California for pretrial conference. |
| 120 | Business Meals | 4/13/2025 | Reade, Matthew D. | $68.88 | Lunch during trip to Santa Ana, California for pretrial conference. |
| 121 | Business Meals | 4/13/2025 | Reade, Matthew D. | $11.21 | Snacks during trip to Santa Ana, California for pretrial conference. |
| 122 | Business Meals | 4/14/2025 | Ho, Derek T. | $38.00 | Breakfast during trip to Santa Ana, California for prehearing conference. |
| 123 | Business Meals | 4/15/2025 | Goldsmith, Andrew E. | $37.26 | Breakfast during trip to Santa Ana, California for prehearing conference. |
| 124 | Business Meals | 4/15/2025 | Reade, Matthew D. | $40.52 | Snacks during trip to Santa Ana, California for pretrial conference. |
| 125 | Business Meals | 4/15/2025 | Reade, Matthew D. | $15.20 | Lunch during trip to Santa Ana, California for pretrial conference. |
| 126 | Business Meals | 4/17/2025 | Cannon, Joyce D. | $9.57 | Snack during trip to Santa Ana, California to set up trial office. |
| 127 | Business Meals | 4/17/2025 | Cannon, Joyce D. | $246.96 | Dinner with Greg Fennell, Kyler Wheeler, and James Brennan during trip to Santa Ana, California to set up trial office. |
| 128 | Business Meals | 4/18/2025 | Cannon, Joyce D. | $231.57 | Dinner with Greg Fennell, James Brennan, and Kyler Wheeler during trip to Santa Ana, California to set up trial office. |
| 129 | Business Meals | 4/19/2025 | Cannon, Joyce D. | $250.38 | Dinner with Greg Fennell, Kyler Wheeler, and James Brennan during trip to Santa Ana, California to set up trial office. |
| 130 | Business Meals | 4/19/2025 | Taylor, Lynn M.* | $226.85 | Lunch for team during witness preparation. |
| 131 | Business Meals | 4/20/2025 | Cannon, Joyce D. | $26.82 | Breakfast during trip to Santa Ana, California to set up trial office. |
| 132 | Business Meals | 4/21/2025 | Cannon, Joyce D. | $35.77 | Dinner with Kyler Wheeler during trip to Santa Ana, California to set up trial office. |
| 133 | Business Meals | 4/22/2025 | Quirk, Sean P. | $21.12 | Meal during trip to Santa Ana, California for trial. |
| 134 | Business Meals | 4/22/2025 | Reade, Matthew D. | $15.20 | Lunch during travel to Santa Ana, California for trial. |
| 135 | Business Meals | 4/22/2025 | Anderson, Rachel T. | $55.09 | Meal for Rachel Anderson and Annamaria Morales-Kimball during trip to Santa Ana, California for trial. |
| 136 | Business Meals | 4/24/2025 | Reade, Matthew D. | $8.54 | Snacks during trip to Santa Ana, California for trial. |
| 137 | Business Meals | 4/28/2025 | Morales-Kimball, Annamaria M. | $42.28 | Dinner during trip to Santa Ana, California for trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 138 | Business Meals | 4/28/2025 | Schiffman, Kelley C. | $20.06 | Meal during trip to Santa Ana, California for trial. |
| 139 | Business Meals | 4/29/2025 | Goldsmith, Andrew E. | $209.42 | Team dinner during trip to Santa Ana, California for trial. |
| 140 | Business Meals | 4/29/2025 | Morales-Kimball, Annamaria M. | $36.45 | Dinner during trip to Santa Ana, California for trial. |
| 141 | Business Meals | 4/29/2025 | Morales-Kimball, Annamaria M. | $34.72 | Dinner during trip to Santa Ana, California for trial. |
| 142 | Business Meals | 4/30/2025 | Schiffman, Kelley C. | $58.37 | Meal during trip to Santa Ana, California for trial. |
| 143 | Business Meals | 4/30/2025 | Schiffman, Kelley C. | $33.59 | Meal during trip to Santa Ana, California for trial. |
| 144 | Business Meals | 5/1/2025 | Morales-Kimball, Annamaria M. | $41.04 | Smoothies during trip to Santa Ana, California for trial. |
| 145 | Business Meals | 5/1/2025 | Reade, Matthew D. | $10.20 | Snacks during trip to Santa Ana, California for trial. |
| 146 | Business Meals | 5/1/2025 | Schiffman, Kelley C. | $24.01 | Meal during trip to Santa Ana, California for trial. |
| 147 | Business Meals | 5/1/2025 | Schiffman, Kelley C. | $29.04 | Meal during trip to Santa Ana, California for trial. |
| 148 | Business Meals | 5/2/2025 | Cannon, Joyce D. | $71.96 | Dinner for expert meeting during trip to Santa Ana, California for trial. |
| 149 | Business Meals | 5/2/2025 | Morales-Kimball, Annamaria M. | $55.16 | Lunch during trip to Santa Ana, California for trial. |
| 150 | Business Meals | 5/2/2025 | Schiffman, Kelley C. | $29.39 | Meal during trip to Santa Ana, California for trial. |
| 151 | Business Meals | 5/3/2025 | Morales-Kimball, Annamaria M. | $31.53 | Dinner during trip to Santa Ana, California for trial. |
| 152 | Business Meals | 5/3/2025 | Reade, Matthew D. | $8.04 | Snacks during trip to Santa Ana, California for trial. |
| 153 | Business Meals | 5/3/2025 | Schiffman, Kelley C. | $51.78 | Meal during trip to Santa Ana, California for trial. |
| 154 | Business Meals | 5/4/2025 | Morales-Kimball, Annamaria M. | $38.00 | Dinner during trip to Santa Ana, California for trial. |
| 155 | Business Meals | 5/4/2025 | Schiffman, Kelley C. | $23.93 | Meal during trip to Santa Ana, California for trial. |
| 156 | Business Meals | 5/4/2025 | Schiffman, Kelley C. | $48.98 | Meal during trip to Santa Ana, California for trial. |
| 157 | Business Meals | 5/5/2025 | Schiffman, Kelley C. | $28.77 | Meal during trip to Santa Ana, California for trial. |
| 158 | Business Meals | 5/6/2025 | Cannon, Joyce D. | $19.18 | Lunch with Nathalia Reyes during trip to Santa Ana, California for trial. |
| 159 | Business Meals | 5/7/2025 | Reade, Matthew D. | $7.54 | Snacks during trip to Santa Ana, California for trial. |
| 160 | Business Meals | 5/8/2025 | Cannon, Joyce D. | $19.45 | Lunch with Nathalia Reyes during trip to Santa Ana, California for trial. |
| 161 | Business Meals | 5/8/2025 | Reade, Matthew D. | $7.54 | Snacks during trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 162 | Business Meals | 5/9/2025 | Cannon, Joyce D. | $56.52 | Dinner for Eric Forister and Kelley Schiffman during trip to Santa Ana, California for trial. |
| 163 | Business Meals | 5/9/2025 | Cannon, Joyce D. | $188.11 | Dinner for the trial team during trip to Santa Ana, California for trial. |
| 164 | Business Meals | 5/9/2025 | Cannon, Joyce D. | $22.34 | Lunch with Nathalia Reyes during trip to Santa Ana, California for trial. |
| 165 | Business Meals | 5/9/2025 | Schiffman, Kelley C. | $31.74 | Meal during trip to Santa Ana, California for trial. |
| 166 | Business Meals | 5/9/2025 | Schiffman, Kelley C. | $39.25 | Meal during trip to Santa Ana, California for trial. |
| 167 | Business Meals | 5/10/2025 | Reade, Matthew D. | $7.54 | Snacks during trial. |
| 168 | Business Meals | 5/11/2025 | Schiffman, Kelley C. | $64.57 | Meal during trip to Santa Ana, California for trial. |
| 169 | Business Meals | 5/12/2025 | Morales-Kimball, Annamaria M. | $52.62 | Smoothies during trip to Santa Ana, California for trial. |
| 170 | Business Meals | 5/12/2025 | Schiffman, Kelley C. | $49.44 | Meal during trip to Santa Ana, California for trial. |
| 171 | Business Meals | 5/13/2025 | Schiffman, Kelley C. | $66.57 | Meal during trip to Santa Ana, California for trial. |
| 172 | Business Meals | 5/14/2025 | Cannon, Joyce D. | $35.67 | Lunch with Nathalia Reyes during trip to Santa Ana, California for trial. |
| 173 | Business Meals | 5/14/2025 | Morales-Kimball, Annamaria M. | $42.29 | Lunch during trip to Santa Ana, California for trial. |
| 174 | Business Meals | 5/14/2025 | Schiffman, Kelley C. | $51.78 | Meal during trip to Santa Ana, California for trial. |
| 175 | Business Meals | 5/15/2025 | Reyes, Nathalia M. | $68.78 | Meal with Eric McLellan, Chandler Sella, Mercedes McMahon, Kelley Schiffman, Annamaria Morales-Kimball, and Rachel Anderson during trip to Santa Ana, California for trial. |
| 176 | Business Meals | 5/15/2025 | Schiffman, Kelley C. | $29.28 | Meal during trip to Santa Ana, California for trial. |
| 177 | Business Meals | 5/16/2025 | Cannon, Joyce D. | $22.57 | Lunch with Nathalia Reyes during trip to Santa Ana, California for trial. |
| 178 | Business Meals | 5/16/2025 | Schiffman, Kelley C. | $21.92 | Meal during trip to Santa Ana, California for trial. |
| 179 | Business Meals | 5/17/2025 | Cannon, Joyce D. | $222.28 | Pizza for Joyce Cannon, Derek Ho, Nathalia Reyes, Eric McLellan, Kyler Wheeler, Chandler Sella, and Mercedes McMahon during trip to Santa Ana, California for trial. |
| 180 | Business Meals | 5/17/2025 | Quirk, Sean P. | $38.15 | Meal during trip to Santa Ana, California for trial. |
| 181 | Business Meals | 5/17/2025 | Reade, Matthew D. | $12.70 | Snacks during trial. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 182 | Business Meals | 5/18/2025 | Cannon, Joyce D. | $19.00 | Dessert for Joyce Cannon, Mercedes McMahon, Chandler Sella, Kyler Wheeler, Eric McLellan Nathalia Reyes, and Derek Ho during trip to Santa Ana, California for trial. |
| 183 | Business Meals | 5/18/2025 | Cannon, Joyce D. | $112.82 | Lunch with Kyler Wheeler and Chandler Sella Meal during trip to Santa Ana, California for trial. |
| 184 | Business Meals | 5/18/2025 | Cannon, Joyce D. | $56.41 | Dinner for with Kyler Wheeler during trip to Santa Ana, California to set up trial office. |
| 185 | Consulting Services | 1/14/2025 | Ho, Derek T. | $8,043.75 | DEG (Huseby, LLC) graphics support for mock jury exercise |
| 186 | Consulting Services | 1/29/2025 | Ho, Derek T. | $118,541.37 | Jury consulting in preparation for and during trial |
| 187 | Consulting Services | 2/18/2025 | Ho, Derek T. | $325.00 | DEG (Huseby, LLC) graphics support for mock jury exercise |
| 188 | Consulting Services | 2/18/2025 | Ho, Derek T. | $325.00 | DEG (Huseby, LLC) graphics support for mock jury exercise |
| 189 | Consulting Services | 2/19/2025 | Ho, Derek T. | $2,193.75 | DEG (Huseby, LLC) graphics support for mock jury exercise |
| 190 | Consulting Services | 2/27/2025 | Ho, Derek T. | $37,719.88 | Jury consulting in preparation for and during trial |
| 191 | Consulting Services | 2/28/2025 | Ho, Derek T. | $406.25 | DEG (Huseby, LLC) graphics support for mock jury exercise |
| 192 | Consulting Services | 3/31/2025 | Ho, Derek T. | $30,951.16 | Jury consulting in preparation for and during trial. |
| 193 | Consulting Services | 3/31/2025 | Ho, Derek T. | $7,881.25 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 194 | Consulting Services | 3/31/2025 | Ho, Derek T. | $1,056.25 | DEG (Huseby, LLC) graphics and presentation support for trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 195 | Consulting Services | 4/8/2025 | Ho, Derek T. | $4,225.00 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 196 | Consulting Services | 4/17/2025 | Ho, Derek T. | $1,950.00 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 197 | Consulting Services | 4/22/2025 | Ho, Derek T. | $3,900.00 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 198 | Consulting Services | 4/29/2025 | Ho, Derek T. | $26,487.50 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 199 | Consulting Services | 5/6/2025 | Ho, Derek T. | $70,306.25 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 200 | Consulting Services | 5/13/2025 | Ho, Derek T. | $45,500.00 | DEG (Huseby, LLC) graphics and presentation support for trial. |
| 201 | Court Fees | 8/13/2024 | Taylor, Lynn M.* | $15.42 | Derek Ho Certificate of Good Standing from Massachusetts. |
| 202 | Court Fees | 8/14/2024 | Taylor, Lynn M.* | $25.69 | Derek Ho Certificate of Good Standing from DC Bar. |
| 203 | Court Fees | 9/6/2024 | Taylor, Lynn M.* | $25.69 | Rachel Anderson Certificate of Good Standing from DC Bar. |
| 204 | Court Fees | 9/17/2024 | Taylor, Lynn M.* | $25.00 | Matthew Reade Certificate of Good Standing from Texas Bar. |
| 205 | Court Fees | 9/17/2024 | Taylor, Lynn M.* | $25.69 | Matthew Reade Certificate of Good Standing from DC Bar. |
| 206 | Court Fees | 10/4/2024 | Taylor, Lynn M.* | $25.69 | A. Morales-Kimball Certificate of Good Standing from DC Bar. |
| 207 | Court Fees | 11/7/2024 | Quirk, Sean P. | $25.69 | S. Quirk Certificate of Good Standing from DC Bar. |
| 208 | Court Transcripts | 5/16/2025 | Ho, Derek T. | $5,512.80 | Trial transcripts transcribed by M. Baird. |
| 209 | Court Transcripts | 5/16/2025 | Ho, Derek T. | $10,124.40 | Trial transcripts transcribed by S. Seffens. |
| 210 | Delivery / Mail | 10/16/2024 | Morales-Kimball, Annamaria M. | $103.73 | Delivery of witness preparation materials for trip to Scottsdale, Arizona for witness preparation. |
| 211 | Delivery / Mail | 10/21/2024 | Morales-Kimball, Annamaria M. | $126.86 | Delivery of witness preparation materials for trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 212 | Delivery / Mail | 10/21/2024 | Morales-Kimball, Annamaria M. | $113.50 | Delivery of witness preparation materials for trip to Scottsdale, Arizona for witness preparation. |
| 213 | Delivery / Mail | 10/24/2024 | Schiffman, Kelley C. | $229.56 | Delivery of witness preparation materials from Washington, DC to Scottsdale, Arizona. |
| 214 | Delivery / Mail | 10/26/2024 | Ho, Derek T. | $181.98 | Delivery of witness preparation materials from Washington, DC to Scottsdale, Arizona. |
| 215 | Delivery / Mail | 10/30/2024 | Ho, Derek T. | $37.20 | Delivery of witness preparation materials from Washington, DC to Scottsdale, Arizona. |
| 216 | Delivery / Mail | 10/30/2024 | Schiffman, Kelley C. | $263.63 | Delivery of witness preparation materials from Washington, DC to Scottsdale, Arizona. |
| 217 | Delivery / Mail | 1/2/2025 | Schiffman, Kelley C. | $186.63 | Delivery of materials from Washington, DC to California for trip to Orange County, California for mock jury exercise. |
| 218 | Delivery / Mail | 2/3/2025 | Reyes, Nathalia M. | $119.63 | Delivery of witness preparation materials from Washington, DC to Scottsdale, Arizona. |
| 219 | Delivery / Mail | 3/6/2025 | Ho, Derek T. | $24.68 | Delivery of deposition materials back to Washington, DC for trip to New York, New York for deposition of L. Wu. |
| 220 | Delivery / Mail | 3/21/2025 | Schiffman, Kelley C. | $99.58 | Roundtrip delivery of research material from Library of Congress. |
| 221 | Delivery / Mail | 3/26/2025 | Anderson, Rachel T. | $245.64 | Delivery of deposition materials to California for trip to Los Angeles, California for deposition of W. Tam. |
| 222 | Delivery / Mail | 3/31/2025 | Anderson, Rachel T. | $247.22 | Delivery of deposition materials back to Washington, DC for trip to Los Angeles, California for deposition of W. Tam. |
| 223 | Delivery / Mail | 4/10/2025 | Ho, Derek T. | $202.67 | Delivery of trial materials for trip to Santa Ana, California for trial. |
| 224 | Delivery / Mail | 4/10/2025 | Ho, Derek T. | $236.93 | Delivery of trial materials for trip to Santa Ana, California for trial. |
| 225 | Delivery / Mail | 4/10/2025 | Ho, Derek T. | $272.61 | Delivery of trial materials for trip to Santa Ana, California for trial. |
| 226 | Delivery / Mail | 4/22/2025 | Schiffman, Kelley C. | $92.58 | Roundtrip delivery of research material from Library of Congress. |
| 227 | Delivery / Mail | 4/24/2025 | Ho, Derek T. | $180.09 | Delivery of trial materials for trip to Santa Ana, California for trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 228 | Delivery / Mail | 4/30/2025 | Cannon, Joyce D. | $23,870.00 | Shipment of trial materials and equipment from Washington, DC to Santa Ana, California for trip to Santa Ana, California for trial. |
| 229 | Delivery / Mail | 5/1/2025 | Ho, Derek T. | $46.66 | Delivery of trial materials for trip to Santa Ana, California for trial. |
| 230 | Depositions | 12/28/2024 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of K. Reyes deposition. |
| 231 | Depositions | 12/28/2024 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of S. Shome deposition. |
| 232 | Depositions | 12/28/2024 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of A. Wish deposition. |
| 233 | Depositions | 12/28/2024 | Fialkowski, Danielle M. | $49.00 | Veritext Summary of R. Stanton deposition. |
| 234 | Depositions | 1/22/2025 | Taylor, Lynn M.* | $461.25 | Space rental for M. Snider deposition preparation in Dallas, Texas |
| 235 | Depositions | 1/29/2025 | Fialkowski, Danielle M. | $49.00 | Veritext Summary of V. Thomas deposition. |
| 236 | Depositions | 1/29/2025 | Fialkowski, Danielle M. | $49.00 | Veritext Summary of M. Bodner deposition. |
| 237 | Depositions | 1/29/2025 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of Noah Martin deposition. |
| 238 | Depositions | 1/29/2025 | Fialkowski, Danielle M. | $49.00 | Veritext Summary of J. Koenig deposition. |
| 239 | Depositions | 1/29/2025 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of S. Palfi deposition. |
| 240 | Depositions | 1/29/2025 | Fialkowski, Danielle M. | $49.00 | Veritext Summary of S. Orsini deposition. |
| 241 | Depositions | 2/4/2025 | Taylor, Lynn M.* | $461.25 | Space rental for M. Snider deposition preparation in Dallas, Texas |
| 242 | Depositions | 2/11/2025 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of M. Dambeck deposition. |
| 243 | Depositions | 2/11/2025 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of E. Stoneman deposition. |
| 244 | Depositions | 2/11/2025 | Fialkowski, Danielle M. | $99.00 | Veritext Summary of J. Farris deposition. |
| 245 | Depositions | 2/27/2025 | Goldsmith, Andrew E. | $2,449.00 | Nontaxable Costs from E. Forister deposition (Invoice: 8135591). |
| 246 | Depositions | 3/5/2025 | Anderson, Rachel T. | $2,200.00 | Video Costs from L. Wu deposition. |
| 247 | Depositions | 3/5/2025 | Anderson, Rachel T. | $2,648.68 | Nontaxable Costs from L. Wu deposition. (Invoice: 8160560). |
| 248 | Depositions | 3/14/2025 | Reade, Matthew D. | $1,709.08 | Nontaxable Costs from Dr. R. Doshi deposition (Invoice: 8176124). |
| 249 | Depositions | 3/18/2025 | Morales-Kimball, Annamaria M. | $985.00 | Video Costs from Dr. J. Osario deposition. |
| 250 | Depositions | 3/18/2025 | Morales-Kimball, Annamaria M. | $1,123.84 | Nontaxable Costs from Dr. J. Osario deposition (Invoice: 8172927). |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 251 | Depositions | 3/22/2025 | Fialkowski, Danielle M. | $450.00 | Costs of D. Mueck deposition copy. |
| 252 | Depositions | 3/28/2025 | Anderson, Rachel T. | $2,095.00 | Video Costs from W. Tam deposition. |
| 253 | Depositions | 3/28/2025 | Anderson, Rachel T. | $3,470.28 | Nontaxable Costs from W. Tam deposition (Invoice: 8210639). |
| 254 | Depositions | 4/2/2025 | Morales-Kimball, Annamaria M. | $1,085.48 | Nontaxable Costs from M. Snider deposition (Invoice: 8215812). |
| 255 | Depositions | 4/2/2025 | Taylor, Lynn M.* | $768.75 | Space rental for M. Snider deposition in Dallas, Texas |
| 256 | Hotel | 9/9/2024 | Schiffman, Kelley C. | $390.21 | Hotel room in California for deposition of Dr. V. Thomas. |
| 257 | Hotel | 10/28/2024 | Reade, Matthew D. | $272.51 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 258 | Hotel | 10/28/2024 | Anderson, Rachel T. | $891.45 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 259 | Hotel | 10/29/2024 | Reade, Matthew D. | $283.92 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 260 | Hotel | 10/30/2024 | Goldsmith, Andrew E. | $500.55 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 261 | Hotel | 10/30/2024 | Ho, Derek T. | $556.43 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 262 | Hotel | 10/31/2024 | Morales-Kimball, Annamaria M. | $879.45 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 263 | Hotel | 10/31/2024 | Reade, Matthew D. | $283.92 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 264 | Hotel | 10/31/2024 | Schiffman, Kelley C. | $567.83 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 265 | Hotel | 11/3/2024 | Reade, Matthew D. | $254.79 | Hotel during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 266 | Hotel | 11/4/2024 | Reade, Matthew D. | $288.09 | Hotel during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 267 | Hotel | 1/13/2025 | Reade, Matthew D. | $280.09 | Hotel during trip to Orange County, California for mock jury exercise. |
| 268 | Hotel | 1/14/2025 | Ho, Derek T. | $709.38 | Hotel during trip to Orange County, California for mock jury exercise. |
| 269 | Hotel | 1/14/2025 | Reade, Matthew D. | $429.29 | Hotel during trip to Orange County, California for mock jury exercise. |
| 270 | Hotel | 1/15/2025 | Goldsmith, Andrew E. | $714.38 | Hotel during trip to Orange County, California for mock jury exercise. |
| 271 | Hotel | 1/15/2025 | Morales-Kimball, Annamaria M. | $709.38 | Hotel during trip to Orange County, California for mock jury exercise. |
| 272 | Hotel | 1/15/2025 | Quirk, Sean P. | $709.38 | Hotel during trip to Orange County, California for mock jury exercise. |
| 273 | Hotel | 1/15/2025 | Anderson, Rachel T. | $709.38 | Hotel during trip to Orange County, California for mock jury exercise. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|---------------|------|-----------|
| 274 | Hotel | 1/15/2025 | Schiffman, Kelley C. | $288.09 | Hotel during trip to Orange County, California for mock jury exercise. |
| 275 | Hotel | 2/4/2025 | Reade, Matthew D. | $492.59 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 276 | Hotel | 2/5/2025 | Reade, Matthew D. | $591.76 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 277 | Hotel | 2/6/2025 | Brennan, James P. | $186.24 | Hotel during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 278 | Hotel | 2/6/2025 | Cannon, Joyce D. | $186.24 | Hotel during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 279 | Hotel | 2/6/2025 | Ho, Derek T. | $814.47 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 280 | Hotel | 2/6/2025 | Kellogg, Michael K.* | $199.00 | Hotel for A. DeTate during trip to Scottsdale, Arizona for witness preparation. |
| 281 | Hotel | 2/7/2025 | Goldsmith, Andrew E. | $814.47 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 282 | Hotel | 2/7/2025 | Kellogg, Michael K.* | $335.10 | Hotel for A. DeTate during trip to Scottsdale, Arizona for witness preparation. |
| 283 | Hotel | 2/7/2025 | Morales-Kimball, Annamaria M. | $842.43 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 284 | Hotel | 2/7/2025 | Quirk, Sean P. | $814.47 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 285 | Hotel | 2/19/2025 | Goldsmith, Andrew E. | $480.66 | Hotel during trip to Dallas, Texas for witness preparation. |
| 286 | Hotel | 2/19/2025 | Morales-Kimball, Annamaria M. | $462.17 | Hotel during trip to Dallas, Texas for witness preparation. |
| 287 | Hotel | 2/24/2025 | Cannon, Joyce D. | $35,404.15 | Pacific Hotel Management, Inc. cost for trial office space and lodging (initial deposit). |
| 288 | Hotel | 3/4/2025 | Goldsmith, Andrew E. | $363.73 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 289 | Hotel | 3/4/2025 | Morales-Kimball, Annamaria M. | $375.73 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 290 | Hotel | 3/4/2025 | Anderson, Rachel T. | $616.26 | Hotel room in New York, New York for deposition of L. Wu. |
| 291 | Hotel | 3/5/2025 | Goldsmith, Andrew E. | $532.55 | Hotel during trip to Dallas, Texas for witness preparation. |
| 292 | Hotel | 3/5/2025 | Ho, Derek T. | $832.22 | Hotel room in New York, New York for deposition of L. Wu. |
| 293 | Hotel | 3/5/2025 | Morales-Kimball, Annamaria M. | $532.55 | Hotel during trip to Dallas, Texas for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 294 | Hotel | 3/10/2025 | Ho, Derek T. | $449.04 | Hotel cancellation fee for trip to Los Angeles, California for witness preparation. |
| 295 | Hotel | 3/10/2025 | Quirk, Sean P. | $271.89 | Hotel for trip to Santa Ana, California for motion to strike hearing. |
| 296 | Hotel | 3/18/2025 | Reade, Matthew D. | $568.39 | Hotel for trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 297 | Hotel | 3/27/2025 | Reade, Matthew D. | $668.12 | Hotel for trip to Los Angeles, California for deposition of W. Tam. |
| 298 | Hotel | 3/28/2025 | Anderson, Rachel T. | $832.22 | Hotel room in Los Angeles, California for deposition of W. Tam. |
| 299 | Hotel | 3/29/2025 | Reade, Matthew D. | $784.32 | Hotel for trip to Los Angeles, California for deposition of W. Tam. |
| 300 | Hotel | 3/31/2025 | Morales-Kimball, Annamaria M. | $686.47 | Hotel for trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 301 | Hotel | 3/31/2025 | Morales-Kimball, Annamaria M. | $606.21 | Hotel cancellation fee for trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 302 | Hotel | 4/2/2025 | Morales-Kimball, Annamaria M. | $937.23 | Hotel for trip to Dallas, Texas for deposition of M. Snider. |
| 303 | Hotel | 4/8/2025 | Schiffman, Kelley C. | $392.99 | Hotel during trip to Santa Ana, California for pretrial conference. |
| 304 | Hotel | 4/9/2025 | Quirk, Sean P. | $476.61 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 305 | Hotel | 4/11/2025 | Goldsmith, Andrew E. | $226.90 | Hotel during trip to Scottsdale, Arizona for witness preparation. |
| 306 | Hotel | 4/13/2025 | Reade, Matthew D. | $575.08 | Hotel during trip to Santa Ana, California for pretrial conference. |
| 307 | Hotel | 4/15/2025 | Goldsmith, Andrew E. | $642.81 | Hotel during trip to Santa Ana, California for pretrial conference. |
| 308 | Hotel | 4/15/2025 | Ho, Derek T. | $492.59 | Hotel during trip to Santa Ana, California for pretrial conference. |
| 309 | Hotel | 4/15/2025 | Kellogg, Michael K.* | $310.29 | E. Forister's hotel in Santa Ana, California for witness preparation. |
| 310 | Hotel | 4/24/2025 | Cannon, Joyce D. | $88,423.65 | Pacific Hotel Management, Inc. cost for trial office space and lodging (4/24/2025) |
| 311 | Hotel | 4/25/2025 | Cannon, Joyce D. | $147,578.92 | Pacific Hotel Management, Inc. cost for trial office space and lodging (4/26/2025 - 5/2/2025) |
| 312 | Hotel | 4/30/2025 | Cannon, Joyce D. | $151,345.06 | Pacific Hotel Management, Inc. cost for trial office space and lodging (5/3/2025 - 5/9/2025) |
| 313 | Hotel | 5/6/2025 | Cannon, Joyce D. | $143,231.98 | Pacific Hotel Management, Inc. cost for trial office space and lodging (5/10/2025 - 5/16/2025) |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 314 | Hotel | 5/13/2025 | Cannon, Joyce D. | $147,745.08 | Pacific Hotel Management, Inc. cost for trial office space and lodging (5/17/2025, 5/26/2025) |
| 315 | Printing | 3/10/2025 | Quirk, Sean P. | $3.95 | Printed copies of materials for motion to strike hearing |
| 316 | Printing | 3/18/2025 | Anderson, Rachel T. | $2,553.42 | Printed copies of deposition materials for deposition of L. Wu. |
| 317 | Printing | 3/31/2025 | Anderson, Rachel T. | $295.56 | Printed copies of deposition materials for deposition of W. Tam. |
| 318 | Printing | 4/15/2025 | Schiffman, Kelley C. | $1,290.24 | Printed copies of materials for prehearing conference. |
| 319 | Printing | 4/30/2025 | Ho, Derek T. | $49,985.13 | Printed copies of trial exhibits. |
| 320 | Research | 8/27/2024 | Lev, Aaron L. | $73.15 | Lexis |
| 321 | Research | 8/29/2024 | Lev, Aaron L. | $79.54 | Westlaw |
| 322 | Research | 8/30/2024 | Lev, Aaron L. | $90.30 | Westlaw |
| 323 | Research | 9/5/2024 | Anderson, Rachel T. | $36.83 | Westlaw |
| 324 | Research | 9/11/2024 | Anderson, Rachel T. | $338.93 | Westlaw |
| 325 | Research | 9/16/2024 | Reade, Matthew D. | $73.66 | Westlaw |
| 326 | Research | 9/16/2024 | Reade, Matthew D. | $291.55 | Lexis |
| 327 | Research | 9/17/2024 | Reade, Matthew D. | $52.57 | Westlaw |
| 328 | Research | 9/17/2024 | Reade, Matthew D. | $484.02 | Lexis |
| 329 | Research | 10/1/2024 | Reade, Matthew D. | $36.36 | Lexis |
| 330 | Research | 10/1/2024 | Taylor, Lynn M.* | $60.40 | Pacer (604 pages) |
| 331 | Research | 10/1/2024 | Taylor, Lynn M.* | $0.90 | Pacer (9 pages) |
| 332 | Research | 10/5/2024 | Reade, Matthew D. | $218.18 | Lexis |
| 333 | Research | 10/5/2024 | Reade, Matthew D. | $48.24 | Westlaw |
| 334 | Research | 10/5/2024 | Reade, Matthew D. | $48.24 | Westlaw |
| 335 | Research | 10/5/2024 | Reade, Matthew D. | $48.24 | Westlaw |
| 336 | Research | 10/9/2024 | Moreira, Marc F. | $1,169.85 | Lexis |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 337 | Research | 10/9/2024 | Reade, Matthew D. | $687.95 | Lexis |
| 338 | Research | 10/10/2024 | Moreira, Marc F. | $539.93 | Lexis |
| 339 | Research | 10/11/2024 | Moreira, Marc F. | $81.91 | Lexis |
| 340 | Research | 10/11/2024 | Moreira, Marc F. | $160.44 | Westlaw |
| 341 | Research | 10/11/2024 | Moreira, Marc F. | $160.44 | Westlaw |
| 342 | Research | 10/11/2024 | Moreira, Marc F. | $160.44 | Westlaw |
| 343 | Research | 10/12/2024 | Reade, Matthew D. | $167.49 | Lexis |
| 344 | Research | 10/13/2024 | Reade, Matthew D. | $109.09 | Lexis |
| 345 | Research | 10/14/2024 | Moreira, Marc F. | $8.48 | Lexis |
| 346 | Research | 10/14/2024 | Moreira, Marc F. | $859.11 | Lexis |
| 347 | Research | 10/14/2024 | Reade, Matthew D. | $327.26 | Lexis |
| 348 | Research | 10/14/2024 | Reade, Matthew D. | $56.30 | Westlaw |
| 349 | Research | 10/14/2024 | Reade, Matthew D. | $56.30 | Westlaw |
| 350 | Research | 10/14/2024 | Reade, Matthew D. | $56.30 | Westlaw |
| 351 | Research | 10/15/2024 | Moreira, Marc F. | $105.41 | Lexis |
| 352 | Research | 10/15/2024 | Reade, Matthew D. | $72.73 | Lexis |
| 353 | Research | 10/16/2024 | Moreira, Marc F. | $5,239.52 | Lexis |
| 354 | Research | 10/16/2024 | Reade, Matthew D. | $181.81 | Lexis |
| 355 | Research | 10/17/2024 | Fialkowski, Danielle M. | $206.24 | Westlaw |
| 356 | Research | 10/17/2024 | Fialkowski, Danielle M. | $206.24 | Westlaw |
| 357 | Research | 10/17/2024 | Fialkowski, Danielle M. | $206.24 | Westlaw |
| 358 | Research | 10/17/2024 | Moreira, Marc F. | $829.36 | Lexis |
| 359 | Research | 10/17/2024 | Moreira, Marc F. | $149.32 | Westlaw |
| 360 | Research | 10/17/2024 | Moreira, Marc F. | $149.32 | Westlaw |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 361 | Research | 10/17/2024 | Moreira, Marc F. | $149.32 | Westlaw |
| 362 | Research | 10/17/2024 | Reade, Matthew D. | $109.09 | Lexis |
| 363 | Research | 10/17/2024 | Reade, Matthew D. | $35.39 | Westlaw |
| 364 | Research | 10/17/2024 | Reade, Matthew D. | $35.39 | Westlaw |
| 365 | Research | 10/17/2024 | Reade, Matthew D. | $35.39 | Westlaw |
| 366 | Research | 10/18/2024 | Moreira, Marc F. | $276.94 | Lexis |
| 367 | Research | 10/18/2024 | Moreira, Marc F. | $56.30 | Westlaw |
| 368 | Research | 10/18/2024 | Moreira, Marc F. | $56.30 | Westlaw |
| 369 | Research | 10/18/2024 | Moreira, Marc F. | $56.30 | Westlaw |
| 370 | Research | 10/24/2024 | Reade, Matthew D. | $399.99 | Lexis |
| 371 | Research | 10/27/2024 | Reade, Matthew D. | $145.45 | Lexis |
| 372 | Research | 10/27/2024 | Reade, Matthew D. | $48.24 | Westlaw |
| 373 | Research | 10/27/2024 | Reade, Matthew D. | $48.24 | Westlaw |
| 374 | Research | 10/27/2024 | Reade, Matthew D. | $48.24 | Westlaw |
| 375 | Research | 10/28/2024 | Fialkowski, Danielle M. | $28.15 | Westlaw |
| 376 | Research | 10/28/2024 | Fialkowski, Danielle M. | $28.15 | Westlaw |
| 377 | Research | 10/28/2024 | Fialkowski, Danielle M. | $28.15 | Westlaw |
| 378 | Research | 10/31/2024 | McLellan, Eric M. | $731.93 | Westlaw |
| 379 | Research | 10/31/2024 | McLellan, Eric M. | $731.93 | Westlaw |
| 380 | Research | 10/31/2024 | McLellan, Eric M. | $731.93 | Westlaw |
| 381 | Research | 10/31/2024 | Reyes, Nathalia M. | $4.54 | Westlaw |
| 382 | Research | 10/31/2024 | Reyes, Nathalia M. | $4.54 | Westlaw |
| 383 | Research | 10/31/2024 | Reyes, Nathalia M. | $4.54 | Westlaw |
| 384 | Research | 11/5/2024 | Moreira, Marc F. | $51.66 | Lexis |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|------------|------|-----------|
| 385 | Research | 11/5/2024 | Moreira, Marc F. | $86.68 | Lexis |
| 386 | Research | 11/11/2024 | Moreira, Marc F. | $619.86 | Lexis |
| 387 | Research | 11/11/2024 | Moreira, Marc F. | $130.01 | Lexis |
| 388 | Research | 11/11/2024 | Moreira, Marc F. | $43.34 | Lexis |
| 389 | Research | 11/11/2024 | Moreira, Marc F. | $216.69 | Lexis |
| 390 | Research | 11/11/2024 | Moreira, Marc F. | $44.65 | Lexis |
| 391 | Research | 11/11/2024 | Moreira, Marc F. | $1.31 | Lexis |
| 392 | Research | 11/11/2024 | Moreira, Marc F. | $43.78 | Lexis |
| 393 | Research | 11/11/2024 | Moreira, Marc F. | $393.98 | Lexis |
| 394 | Research | 11/11/2024 | Moreira, Marc F. | $87.55 | Lexis |
| 395 | Research | 11/12/2024 | Reade, Matthew D. | $43.34 | Lexis |
| 396 | Research | 11/19/2024 | Reade, Matthew D. | $86.68 | Lexis |
| 397 | Research | 11/20/2024 | Moreira, Marc F. | $122.60 | Westlaw |
| 398 | Research | 11/21/2024 | Morales-Kimball, Annamaria M. | $36.66 | Westlaw |
| 399 | Research | 11/21/2024 | Moreira, Marc F. | $43.34 | Lexis |
| 400 | Research | 11/21/2024 | Moreira, Marc F. | $3.06 | Lexis |
| 401 | Research | 11/21/2024 | Moreira, Marc F. | $89.57 | Westlaw |
| 402 | Research | 11/21/2024 | Quirk, Sean P. | $48.76 | Westlaw |
| 403 | Research | 11/21/2024 | Reade, Matthew D. | $173.35 | Lexis |
| 404 | Research | 11/21/2024 | Reade, Matthew D. | $41.59 | Lexis |
| 405 | Research | 11/22/2024 | Reade, Matthew D. | $216.69 | Lexis |
| 406 | Research | 11/22/2024 | Schiffman, Kelley C. | $43.34 | Lexis |
| 407 | Research | 11/22/2024 | Schiffman, Kelley C. | $23.20 | Lexis |
| 408 | Research | 11/22/2024 | Schiffman, Kelley C. | $32.33 | Westlaw |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 409 | Research | 11/23/2024 | Anderson, Rachel T. | $90.54 | Westlaw |
| 410 | Research | 11/26/2024 | Reade, Matthew D. | $43.34 | Lexis |
| 411 | Research | 11/26/2024 | Anderson, Rachel T. | $54.59 | Westlaw |
| 412 | Research | 11/27/2024 | Quirk, Sean P. | $87.01 | Westlaw |
| 413 | Research | 11/29/2024 | Quirk, Sean P. | $31.09 | Westlaw |
| 414 | Research | 11/30/2024 | Reade, Matthew D. | $3.06 | Lexis |
| 415 | Research | 11/30/2024 | Reade, Matthew D. | $390.04 | Lexis |
| 416 | Research | 11/30/2024 | Reade, Matthew D. | $124.76 | Lexis |
| 417 | Research | 11/30/2024 | Reade, Matthew D. | $23.20 | Lexis |
| 418 | Research | 11/30/2024 | Reade, Matthew D. | $78.97 | Westlaw |
| 419 | Research | 12/1/2024 | Reade, Matthew D. | $109.04 | Lexis |
| 420 | Research | 12/2/2024 | Reade, Matthew D. | $52.32 | Lexis |
| 421 | Research | 12/2/2024 | Reade, Matthew D. | $272.60 | Lexis |
| 422 | Research | 12/4/2024 | Reade, Matthew D. | $872.31 | Lexis |
| 423 | Research | 12/4/2024 | Reade, Matthew D. | $173.15 | Westlaw |
| 424 | Research | 12/6/2024 | Quirk, Sean P. | $28.86 | Westlaw |
| 425 | Research | 12/6/2024 | Reade, Matthew D. | $218.08 | Lexis |
| 426 | Research | 12/10/2024 | Reade, Matthew D. | $58.37 | Lexis |
| 427 | Research | 12/10/2024 | Reade, Matthew D. | $381.64 | Lexis |
| 428 | Research | 12/12/2024 | Reade, Matthew D. | $381.64 | Lexis |
| 429 | Research | 12/12/2024 | Reade, Matthew D. | $82.39 | Westlaw |
| 430 | Research | 12/24/2024 | Reade, Matthew D. | $1,417.51 | Lexis |
| 431 | Research | 12/24/2024 | Reade, Matthew D. | $20.60 | Westlaw |
| 432 | Research | 12/26/2024 | Reade, Matthew D. | $490.68 | Lexis |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 433 | Research | 12/26/2024 | Reade, Matthew D. | $57.72 | Westlaw |
| 434 | Research | 12/27/2024 | Reade, Matthew D. | $18.72 | Lexis |
| 435 | Research | 12/27/2024 | Reade, Matthew D. | $233.50 | Lexis |
| 436 | Research | 12/27/2024 | Reade, Matthew D. | $599.71 | Lexis |
| 437 | Research | 12/28/2024 | Reade, Matthew D. | $50.66 | Lexis |
| 438 | Research | 12/28/2024 | Reade, Matthew D. | $104.63 | Lexis |
| 439 | Research | 12/28/2024 | Reade, Matthew D. | $545.19 | Lexis |
| 440 | Research | 12/29/2024 | Reade, Matthew D. | $8.81 | Lexis |
| 441 | Research | 12/29/2024 | Reade, Matthew D. | $104.63 | Lexis |
| 442 | Research | 12/29/2024 | Reade, Matthew D. | $817.79 | Lexis |
| 443 | Research | 12/29/2024 | Reade, Matthew D. | $28.86 | Westlaw |
| 444 | Research | 12/30/2024 | Quirk, Sean P. | $173.15 | Westlaw |
| 445 | Research | 12/30/2024 | Reade, Matthew D. | $9.91 | Lexis |
| 446 | Research | 12/30/2024 | Reade, Matthew D. | $163.56 | Lexis |
| 447 | Research | 12/31/2024 | Sella, Chandler J. | $9.20 | Westlaw |
| 448 | Research | 1/1/2025 | Murphy, Bernadette M.* | $1,161.10 | Pacer (11,611 pages) |
| 449 | Research | 1/1/2025 | Murphy, Bernadette M.* | $13.30 | Pacer (133 pages) |
| 450 | Research | 1/1/2025 | Reade, Matthew D. | $410.64 | Lexis |
| 451 | Research | 1/16/2025 | Sella, Chandler J. | $70.51 | Lexis |
| 452 | Research | 1/16/2025 | Sella, Chandler J. | $61.72 | Westlaw |
| 453 | Research | 1/17/2025 | Goldsmith, Andrew E. | $30.86 | Westlaw |
| 454 | Research | 1/21/2025 | Schiffman, Kelley C. | $83.74 | Westlaw |
| 455 | Research | 1/22/2025 | Moreira, Marc F. | $407.88 | Lexis |
| 456 | Research | 1/22/2025 | Moreira, Marc F. | $11.41 | Lexis |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 457 | Research | 1/22/2025 | Schiffman, Kelley C. | $30.86 | Westlaw |
| 458 | Research | 1/23/2025 | Moreira, Marc F. | $231.25 | Lexis |
| 459 | Research | 1/23/2025 | Moreira, Marc F. | $165.81 | Westlaw |
| 460 | Research | 1/24/2025 | Moreira, Marc F. | $203.94 | Lexis |
| 461 | Research | 1/24/2025 | Moreira, Marc F. | $22.81 | Lexis |
| 462 | Research | 1/26/2025 | Reade, Matthew D. | $239.54 | Lexis |
| 463 | Research | 1/28/2025 | Ho, Derek T. | $71.00 | Westlaw |
| 464 | Research | 1/28/2025 | Moreira, Marc F. | $40.79 | Lexis |
| 465 | Research | 1/29/2025 | Reyes, Nathalia M. | $5.68 | Westlaw |
| 466 | Research | 1/29/2025 | Schiffman, Kelley C. | $40.92 | Westlaw |
| 467 | Research | 1/30/2025 | Anderson, Rachel T. | $30.86 | Westlaw |
| 468 | Research | 2/3/2025 | Reade, Matthew D. | $276.12 | Lexis |
| 469 | Research | 2/3/2025 | Reade, Matthew D. | $164.27 | Westlaw |
| 470 | Research | 2/7/2025 | Quirk, Sean P. | $111.90 | Westlaw |
| 471 | Research | 2/8/2025 | Quirk, Sean P. | $68.49 | Westlaw |
| 472 | Research | 2/10/2025 | Sella, Chandler J. | $60.53 | Westlaw |
| 473 | Research | 2/11/2025 | Reade, Matthew D. | $165.67 | Lexis |
| 474 | Research | 2/11/2025 | Schiffman, Kelley C. | $277.56 | Westlaw |
| 475 | Research | 2/12/2025 | McMahon, Mercedes O. | $55.22 | Lexis |
| 476 | Research | 2/13/2025 | McMahon, Mercedes O. | $60.53 | Westlaw |
| 477 | Research | 2/13/2025 | Anderson, Rachel T. | $30.27 | Westlaw |
| 478 | Research | 2/14/2025 | Reade, Matthew D. | $220.89 | Lexis |
| 479 | Research | 2/14/2025 | Anderson, Rachel T. | $90.80 | Westlaw |
| 480 | Research | 2/15/2025 | Reade, Matthew D. | $55.22 | Lexis |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 481 | Research | 2/16/2025 | Reade, Matthew D. | $936.57 | Lexis |
| 482 | Research | 2/16/2025 | Reade, Matthew D. | $263.72 | Westlaw |
| 483 | Research | 2/18/2025 | Goldsmith, Andrew E. | $30.27 | Westlaw |
| 484 | Research | 2/18/2025 | McMahon, Mercedes O. | $90.80 | Westlaw |
| 485 | Research | 2/18/2025 | Schiffman, Kelley C. | $30.27 | Westlaw |
| 486 | Research | 2/19/2025 | Reade, Matthew D. | $382.10 | Lexis |
| 487 | Research | 2/19/2025 | Reade, Matthew D. | $21.60 | Westlaw |
| 488 | Research | 2/20/2025 | Quirk, Sean P. | $55.22 | Lexis |
| 489 | Research | 2/20/2025 | Quirk, Sean P. | $1.99 | Westlaw |
| 490 | Research | 2/22/2025 | Morales-Kimball, Annamaria M. | $43.21 | Westlaw |
| 491 | Research | 2/22/2025 | Sella, Chandler J. | $7.27 | Westlaw |
| 492 | Research | 2/24/2025 | Garcia, Frankie T. | $622.88 | Westlaw |
| 493 | Research | 2/24/2025 | Goldsmith, Andrew E. | $110.45 | Lexis |
| 494 | Research | 2/24/2025 | Goldsmith, Andrew E. | $90.80 | Westlaw |
| 495 | Research | 2/24/2025 | Moreira, Marc F. | $285.04 | Lexis |
| 496 | Research | 2/24/2025 | Quirk, Sean P. | $1.99 | Westlaw |
| 497 | Research | 2/24/2025 | Reade, Matthew D. | $55.22 | Lexis |
| 498 | Research | 2/24/2025 | Anderson, Rachel T. | $272.39 | Westlaw |
| 499 | Research | 2/25/2025 | Moreira, Marc F. | $110.45 | Lexis |
| 500 | Research | 2/25/2025 | Reade, Matthew D. | $165.67 | Lexis |
| 501 | Research | 2/25/2025 | Anderson, Rachel T. | $9.66 | Westlaw |
| 502 | Research | 2/25/2025 | Schiffman, Kelley C. | $52.99 | Lexis |
| 503 | Research | 2/25/2025 | Schiffman, Kelley C. | $112.40 | Westlaw |
| 504 | Research | 2/26/2025 | Moreira, Marc F. | $65.82 | Lexis |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 505 | Research | 2/26/2025 | Quirk, Sean P. | $60.53 | Westlaw |
| 506 | Research | 2/26/2025 | Schiffman, Kelley C. | $242.12 | Westlaw |
| 507 | Research | 2/27/2025 | Moreira, Marc F. | $131.64 | Lexis |
| 508 | Research | 2/27/2025 | Moreira, Marc F. | $133.80 | Westlaw |
| 509 | Research | 3/3/2025 | Moreira, Marc F. | $46.10 | Lexis |
| 510 | Research | 3/3/2025 | Reade, Matthew D. | $77.36 | Lexis |
| 511 | Research | 3/4/2025 | Quirk, Sean P. | $0.90 | Westlaw |
| 512 | Research | 3/4/2025 | Anderson, Rachel T. | $54.85 | Westlaw |
| 513 | Research | 3/5/2025 | Goldsmith, Andrew E. | $27.42 | Westlaw |
| 514 | Research | 3/5/2025 | Quirk, Sean P. | $0.90 | Westlaw |
| 515 | Research | 3/5/2025 | Reade, Matthew D. | $309.43 | Lexis |
| 516 | Research | 3/5/2025 | Sella, Chandler J. | $98.42 | Westlaw |
| 517 | Research | 3/6/2025 | Anderson, Rachel T. | $41.14 | Westlaw |
| 518 | Research | 3/7/2025 | Goldsmith, Andrew E. | $27.42 | Westlaw |
| 519 | Research | 3/7/2025 | McLellan, Eric M. | $842.30 | Westlaw |
| 520 | Research | 3/7/2025 | Quirk, Sean P. | $256.29 | Westlaw |
| 521 | Research | 3/7/2025 | Reade, Matthew D. | $214.10 | Lexis |
| 522 | Research | 3/7/2025 | Anderson, Rachel T. | $27.42 | Westlaw |
| 523 | Research | 3/8/2025 | Quirk, Sean P. | $79.84 | Westlaw |
| 524 | Research | 3/9/2025 | McMahon, Mercedes O. | $38.68 | Lexis |
| 525 | Research | 3/9/2025 | McMahon, Mercedes O. | $96.89 | Lexis |
| 526 | Research | 3/9/2025 | McMahon, Mercedes O. | $137.12 | Westlaw |
| 527 | Research | 3/9/2025 | Reade, Matthew D. | $116.04 | Lexis |
| 528 | Research | 3/10/2025 | McLellan, Eric M. | $38.68 | Lexis |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|-----------|------|-----------|
| 529 | Research | 3/10/2025 | Reade, Matthew D. | $38.68 | Lexis |
| 530 | Research | 3/12/2025 | Reade, Matthew D. | $77.36 | Lexis |
| 531 | Research | 3/13/2025 | Reade, Matthew D. | $38.68 | Lexis |
| 532 | Research | 3/13/2025 | Anderson, Rachel T. | $301.67 | Westlaw |
| 533 | Research | 3/14/2025 | Goldsmith, Andrew E. | $293.82 | Westlaw |
| 534 | Research | 3/14/2025 | Moreira, Marc F. | $77.36 | Lexis |
| 535 | Research | 3/14/2025 | Quirk, Sean P. | $5.41 | Westlaw |
| 536 | Research | 3/14/2025 | Reade, Matthew D. | $541.51 | Lexis |
| 537 | Research | 3/14/2025 | Anderson, Rachel T. | $27.42 | Westlaw |
| 538 | Research | 3/14/2025 | Schiffman, Kelley C. | $38.68 | Lexis |
| 539 | Research | 3/14/2025 | Schiffman, Kelley C. | $27.42 | Westlaw |
| 540 | Research | 3/14/2025 | Sella, Chandler J. | $38.68 | Lexis |
| 541 | Research | 3/15/2025 | Goldsmith, Andrew E. | $301.67 | Westlaw |
| 542 | Research | 3/15/2025 | Quirk, Sean P. | $5.41 | Westlaw |
| 543 | Research | 3/15/2025 | Reade, Matthew D. | $502.83 | Lexis |
| 544 | Research | 3/15/2025 | Reade, Matthew D. | $27.42 | Westlaw |
| 545 | Research | 3/15/2025 | Anderson, Rachel T. | $113.58 | Westlaw |
| 546 | Research | 3/15/2025 | Schiffman, Kelley C. | $600.50 | Lexis |
| 547 | Research | 3/15/2025 | Schiffman, Kelley C. | $42.22 | Westlaw |
| 548 | Research | 3/16/2025 | Goldsmith, Andrew E. | $27.42 | Westlaw |
| 549 | Research | 3/16/2025 | Morales-Kimball, Annamaria M. | $27.42 | Westlaw |
| 550 | Research | 3/16/2025 | Reade, Matthew D. | $154.72 | Lexis |
| 551 | Research | 3/16/2025 | Schiffman, Kelley C. | $571.59 | Lexis |
| 552 | Research | 3/16/2025 | Schiffman, Kelley C. | $27.42 | Westlaw |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 553 | Research | 3/17/2025 | McMahon, Mercedes O. | $815.96 | Westlaw |
| 554 | Research | 3/17/2025 | Quirk, Sean P. | $1.80 | Westlaw |
| 555 | Research | 3/17/2025 | Reade, Matthew D. | $116.04 | Lexis |
| 556 | Research | 3/17/2025 | Reyes, Nathalia M. | $4.85 | Westlaw |
| 557 | Research | 3/17/2025 | Anderson, Rachel T. | $59.39 | Lexis |
| 558 | Research | 3/17/2025 | Anderson, Rachel T. | $54.85 | Westlaw |
| 559 | Research | 3/17/2025 | Schiffman, Kelley C. | $408.67 | Lexis |
| 560 | Research | 3/17/2025 | Schiffman, Kelley C. | $6.59 | Westlaw |
| 561 | Research | 3/18/2025 | Reade, Matthew D. | $59.39 | Westlaw |
| 562 | Research | 3/18/2025 | Reyes, Nathalia M. | $111.35 | Lexis |
| 563 | Research | 3/18/2025 | Schiffman, Kelley C. | $118.77 | Lexis |
| 564 | Research | 3/19/2025 | McMahon, Mercedes O. | $20.71 | Lexis |
| 565 | Research | 3/19/2025 | McMahon, Mercedes O. | $38.68 | Lexis |
| 566 | Research | 3/19/2025 | McMahon, Mercedes O. | $150.56 | Westlaw |
| 567 | Research | 3/19/2025 | Reade, Matthew D. | $541.51 | Lexis |
| 568 | Research | 3/19/2025 | Anderson, Rachel T. | $397.73 | Lexis |
| 569 | Research | 3/19/2025 | Anderson, Rachel T. | $82.27 | Westlaw |
| 570 | Research | 3/19/2025 | Schiffman, Kelley C. | $178.16 | Lexis |
| 571 | Research | 3/19/2025 | Schiffman, Kelley C. | $205.59 | Westlaw |
| 572 | Research | 3/19/2025 | Sella, Chandler J. | $98.51 | Westlaw |
| 573 | Research | 3/20/2025 | Grimm, Tara R.* | $118.77 | Lexis |
| 574 | Research | 3/20/2025 | Quirk, Sean P. | $5.41 | Westlaw |
| 575 | Research | 3/20/2025 | Reade, Matthew D. | $38.68 | Lexis |
| 576 | Research | 3/20/2025 | Anderson, Rachel T. | $184.12 | Westlaw |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 577 | Research | 3/20/2025 | Schiffman, Kelley C. | $169.33 | Westlaw |
| 578 | Research | 3/21/2025 | Quirk, Sean P. | $1.80 | Westlaw |
| 579 | Research | 3/21/2025 | Reade, Matthew D. | $116.04 | Lexis |
| 580 | Research | 3/21/2025 | Anderson, Rachel T. | $302.03 | Westlaw |
| 581 | Research | 3/21/2025 | Schiffman, Kelley C. | $112.91 | Lexis |
| 582 | Research | 3/21/2025 | Schiffman, Kelley C. | $396.57 | Westlaw |
| 583 | Research | 3/22/2025 | Ho, Derek T. | $137.12 | Westlaw |
| 584 | Research | 3/22/2025 | Quirk, Sean P. | $27.42 | Westlaw |
| 585 | Research | 3/22/2025 | Reade, Matthew D. | $752.48 | Lexis |
| 586 | Research | 3/22/2025 | Reade, Matthew D. | $27.42 | Westlaw |
| 587 | Research | 3/22/2025 | Anderson, Rachel T. | $137.12 | Westlaw |
| 588 | Research | 3/22/2025 | Schiffman, Kelley C. | $190.71 | Westlaw |
| 589 | Research | 3/23/2025 | Ho, Derek T. | $82.27 | Westlaw |
| 590 | Research | 3/23/2025 | McMahon, Mercedes O. | $485.79 | Westlaw |
| 591 | Research | 3/23/2025 | Reade, Matthew D. | $38.68 | Lexis |
| 592 | Research | 3/23/2025 | Schiffman, Kelley C. | $54.85 | Westlaw |
| 593 | Research | 3/24/2025 | McMahon, Mercedes O. | $101.85 | Westlaw |
| 594 | Research | 3/24/2025 | McMahon, Mercedes O. | $39.15 | Westlaw |
| 595 | Research | 3/24/2025 | Schiffman, Kelley C. | $0.90 | Westlaw |
| 596 | Research | 3/25/2025 | McMahon, Mercedes O. | $391.42 | Westlaw |
| 597 | Research | 3/25/2025 | Schiffman, Kelley C. | $47.00 | Westlaw |
| 598 | Research | 3/26/2025 | McMahon, Mercedes O. | $387.57 | Lexis |
| 599 | Research | 3/26/2025 | McMahon, Mercedes O. | $27.42 | Westlaw |
| 600 | Research | 3/30/2025 | McMahon, Mercedes O. | $164.54 | Westlaw |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|-----------|------|-----------|
| 601 | Research | 3/30/2025 | Reade, Matthew D. | $580.19 | Lexis |
| 602 | Research | 3/30/2025 | Reade, Matthew D. | $35.63 | Westlaw |
| 603 | Research | 3/30/2025 | Anderson, Rachel T. | $82.27 | Westlaw |
| 604 | Research | 3/31/2025 | McMahon, Mercedes O. | $573.56 | Westlaw |
| 605 | Research | 3/31/2025 | McMahon, Mercedes O. | $39.15 | Westlaw |
| 606 | Research | 3/31/2025 | Moreira, Marc F. | $2,166.81 | Lexis |
| 607 | Research | 3/31/2025 | Murphy, Bernadette M.* | $85.90 | Pacer (859 pages) |
| 608 | Research | 3/31/2025 | Murphy, Bernadette M.* | $1,525.00 | Pacer (15,250 pages) |
| 609 | Research | 3/31/2025 | Reade, Matthew D. | $38.68 | Lexis |
| 610 | Research | 4/1/2025 | Morales-Kimball, Annamaria M. | $36.07 | Westlaw |
| 611 | Research | 4/1/2025 | Sella, Chandler J. | $115.84 | Lexis |
| 612 | Research | 4/2/2025 | Moreira, Marc F. | $136.01 | Lexis |
| 613 | Research | 4/2/2025 | Reade, Matthew D. | $57.05 | Lexis |
| 614 | Research | 4/2/2025 | Schiffman, Kelley C. | $24.93 | Westlaw |
| 615 | Research | 4/3/2025 | McMahon, Mercedes O. | $325.66 | Westlaw |
| 616 | Research | 4/3/2025 | Reade, Matthew D. | $374.60 | Lexis |
| 617 | Research | 4/3/2025 | Schiffman, Kelley C. | $34.92 | Westlaw |
| 618 | Research | 4/4/2025 | Reade, Matthew D. | $511.18 | Lexis |
| 619 | Research | 4/4/2025 | Schiffman, Kelley C. | $34.92 | Westlaw |
| 620 | Research | 4/4/2025 | Schiffman, Kelley C. | $91.63 | Lexis |
| 621 | Research | 4/5/2025 | Goldsmith, Andrew E. | $34.92 | Westlaw |
| 622 | Research | 4/5/2025 | Reade, Matthew D. | $134.63 | Westlaw |
| 623 | Research | 4/5/2025 | Reade, Matthew D. | $171.16 | Lexis |
| 624 | Research | 4/5/2025 | Schiffman, Kelley C. | $87.60 | Lexis |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 625 | Research | 4/6/2025 | McMahon, Mercedes O. | $104.76 | Westlaw |
| 626 | Research | 4/6/2025 | Reade, Matthew D. | $20.00 | Delaware Corporate Information Search |
| 627 | Research | 4/6/2025 | Reade, Matthew D. | $104.76 | Westlaw |
| 628 | Research | 4/6/2025 | Reade, Matthew D. | $1,250.58 | Lexis |
| 629 | Research | 4/6/2025 | Anderson, Rachel T. | $34.92 | Westlaw |
| 630 | Research | 4/7/2025 | McMahon, Mercedes O. | $24.93 | Westlaw |
| 631 | Research | 4/7/2025 | Morales-Kimball, Annamaria M. | $59.85 | Westlaw |
| 632 | Research | 4/7/2025 | Moreira, Marc F. | $150.67 | Copies of No More Tears by Gardiner Harris |
| 633 | Research | 4/7/2025 | Reade, Matthew D. | $57.05 | Lexis |
| 634 | Research | 4/7/2025 | Schiffman, Kelley C. | $104.53 | Westlaw |
| 635 | Research | 4/7/2025 | Schiffman, Kelley C. | $30.54 | Lexis |
| 636 | Research | 4/8/2025 | Quirk, Sean P. | $2.30 | Westlaw |
| 637 | Research | 4/8/2025 | Reade, Matthew D. | $228.22 | Lexis |
| 638 | Research | 4/8/2025 | Schiffman, Kelley C. | $232.04 | Westlaw |
| 639 | Research | 4/9/2025 | Schiffman, Kelley C. | $258.00 | Westlaw |
| 640 | Research | 4/10/2025 | McMahon, Mercedes O. | $1,292.08 | Westlaw |
| 641 | Research | 4/10/2025 | Reade, Matthew D. | $34.92 | Westlaw |
| 642 | Research | 4/10/2025 | Reade, Matthew D. | $171.16 | Lexis |
| 643 | Research | 4/10/2025 | Anderson, Rachel T. | $409.52 | Westlaw |
| 644 | Research | 4/10/2025 | Schiffman, Kelley C. | $583.66 | Westlaw |
| 645 | Research | 4/11/2025 | Moreira, Marc F. | $207.47 | Lexis |
| 646 | Research | 4/11/2025 | Reade, Matthew D. | $69.84 | Westlaw |
| 647 | Research | 4/11/2025 | Reade, Matthew D. | $684.65 | Lexis |
| 648 | Research | 4/11/2025 | Anderson, Rachel T. | $174.60 | Westlaw |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|-----------|------|-----------|
| 649 | Research | 4/11/2025 | Schiffman, Kelley C. | $382.33 | Lexis |
| 650 | Research | 4/12/2025 | Goldsmith, Andrew E. | $139.68 | Westlaw |
| 651 | Research | 4/12/2025 | McMahon, Mercedes O. | $1,322.40 | Westlaw |
| 652 | Research | 4/12/2025 | McMahon, Mercedes O. | $111.80 | Lexis |
| 653 | Research | 4/12/2025 | Reade, Matthew D. | $1,084.03 | Lexis |
| 654 | Research | 4/12/2025 | Schiffman, Kelley C. | $234.68 | Westlaw |
| 655 | Research | 4/13/2025 | Goldsmith, Andrew E. | $104.76 | Westlaw |
| 656 | Research | 4/13/2025 | McLellan, Eric M. | $69.84 | Westlaw |
| 657 | Research | 4/13/2025 | McMahon, Mercedes O. | $523.58 | Westlaw |
| 658 | Research | 4/13/2025 | Reade, Matthew D. | $144.62 | Westlaw |
| 659 | Research | 4/13/2025 | Reade, Matthew D. | $912.87 | Lexis |
| 660 | Research | 4/13/2025 | Anderson, Rachel T. | $69.84 | Westlaw |
| 661 | Research | 4/13/2025 | Schiffman, Kelley C. | $22.29 | Westlaw |
| 662 | Research | 4/13/2025 | Sella, Chandler J. | $43.31 | Westlaw |
| 663 | Research | 4/14/2025 | McLellan, Eric M. | $34.92 | Westlaw |
| 664 | Research | 4/14/2025 | McMahon, Mercedes O. | $89.40 | Westlaw |
| 665 | Research | 4/14/2025 | Morales-Kimball, Annamaria M. | $65.89 | Westlaw |
| 666 | Research | 4/14/2025 | Reade, Matthew D. | $114.11 | Lexis |
| 667 | Research | 4/15/2025 | Reade, Matthew D. | $399.38 | Lexis |
| 668 | Research | 4/16/2025 | McMahon, Mercedes O. | $179.54 | Westlaw |
| 669 | Research | 4/16/2025 | McMahon, Mercedes O. | $57.05 | Lexis |
| 670 | Research | 4/16/2025 | Moreira, Marc F. | $204.01 | Lexis |
| 671 | Research | 4/16/2025 | Reade, Matthew D. | $104.76 | Westlaw |
| 672 | Research | 4/16/2025 | Reade, Matthew D. | $399.38 | Lexis |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|-----------|------|-----------|
| 673 | Research | 4/16/2025 | Anderson, Rachel T. | $104.76 | Westlaw |
| 674 | Research | 4/16/2025 | Schiffman, Kelley C. | $34.92 | Westlaw |
| 675 | Research | 4/16/2025 | Schiffman, Kelley C. | $30.54 | Lexis |
| 676 | Research | 4/16/2025 | Sella, Chandler J. | $2.07 | Westlaw |
| 677 | Research | 4/17/2025 | Moreira, Marc F. | $68.00 | Lexis |
| 678 | Research | 4/17/2025 | Schiffman, Kelley C. | $440.88 | Westlaw |
| 679 | Research | 4/18/2025 | McMahon, Mercedes O. | $100.86 | Westlaw |
| 680 | Research | 4/19/2025 | Quirk, Sean P. | $182.19 | Westlaw |
| 681 | Research | 4/19/2025 | Reade, Matthew D. | $248.39 | Lexis |
| 682 | Research | 4/20/2025 | Goldsmith, Andrew E. | $139.68 | Westlaw |
| 683 | Research | 4/20/2025 | McMahon, Mercedes O. | $8.39 | Westlaw |
| 684 | Research | 4/20/2025 | Reade, Matthew D. | $171.16 | Lexis |
| 685 | Research | 4/21/2025 | McLellan, Eric M. | $34.92 | Westlaw |
| 686 | Research | 4/22/2025 | Goldsmith, Andrew E. | $34.92 | Westlaw |
| 687 | Research | 4/22/2025 | Morales-Kimball, Annamaria M. | $69.84 | Westlaw |
| 688 | Research | 4/22/2025 | Reade, Matthew D. | $149.56 | Westlaw |
| 689 | Research | 4/22/2025 | Reade, Matthew D. | $682.34 | Lexis |
| 690 | Research | 4/23/2025 | McLellan, Eric M. | $465.12 | Westlaw |
| 691 | Research | 4/23/2025 | McMahon, Mercedes O. | $44.00 | Westlaw |
| 692 | Research | 4/23/2025 | Reade, Matthew D. | $258.76 | Lexis |
| 693 | Research | 4/23/2025 | Reyes, Nathalia M. | $19.05 | Westlaw |
| 694 | Research | 4/24/2025 | Reade, Matthew D. | $144.65 | Lexis |
| 695 | Research | 4/24/2025 | Anderson, Rachel T. | $34.92 | Westlaw |
| 696 | Research | 4/24/2025 | Schiffman, Kelley C. | $34.92 | Westlaw |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 697 | Research | 4/25/2025 | Reade, Matthew D. | $653.53 | Lexis |
| 698 | Research | 4/26/2025 | Reade, Matthew D. | $114.11 | Lexis |
| 699 | Research | 4/27/2025 | Sella, Chandler J. | $545.48 | Westlaw |
| 700 | Research | 4/28/2025 | Reade, Matthew D. | $171.16 | Lexis |
| 701 | Research | 4/30/2025 | Sella, Chandler J. | $580.25 | Delaware File & ServeXpress docket search |
| 702 | Travel | 8/17/2024 | Schiffman, Kelley C. | $449.10 | Flight from Washington, DC to California during trip to California for deposition of Dr. V. Thomas. |
| 703 | Travel | 9/9/2024 | Schiffman, Kelley C. | $99.16 | Gas mileage from airport to home (20.6 miles) during trip to California for deposition of Dr. V. Thomas. |
| 704 | Travel | 9/9/2024 | Schiffman, Kelley C. | $9.36 | Toll on way to deposition during trip to California for deposition of Dr. V. Thomas. |
| 705 | Travel | 9/10/2024 | Schiffman, Kelley C. | $20.00 | Parking during trip to California for deposition of Dr. V. Thomas. |
| 706 | Travel | 9/23/2024 | Schiffman, Kelley C. | $554.11 | Flight from California to Washington, DC during trip to California for deposition of Dr. V. Thomas. |
| 707 | Travel | 9/24/2024 | Ho, Derek T. | $30.00 | Agent fee for travel from Washington, DC to Phoenix, Arizona for trip to Innovative Health headquarters. |
| 708 | Travel | 9/24/2024 | Ho, Derek T. | $362.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Innovative Health headquarters. |
| 709 | Travel | 10/1/2024 | Ho, Derek T. | $362.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Innovative Health headquarters. |
| 710 | Travel | 10/1/2024 | Schiffman, Kelley C. | $362.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Innovative Health headquarters. |
| 711 | Travel | 10/1/2024 | Schiffman, Kelley C. | $30.00 | Agent fee from Phoenix, Arizona to Washington, DC for trip to Innovative Health headquarters. |
| 712 | Travel | 10/28/2024 | Goldsmith, Andrew E. | $350.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 713 | Travel | 10/28/2024 | Goldsmith, Andrew E. | $56.17 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 714 | Travel | 10/28/2024 | Goldsmith, Andrew E. | $20.97 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 715 | Travel | 10/28/2024 | Goldsmith, Andrew E. | $26.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 716 | Travel | 10/28/2024 | Ho, Derek T. | $63.07 | Uber from home to airport during trip to Scottsdale Arizona for witness preparation. |
| 717 | Travel | 10/28/2024 | Ho, Derek T. | $47.10 | Uber from Innovative Health headquarters to airport during trip to Scottsdale, Arizona for witness preparation. |
| 718 | Travel | 10/28/2024 | Morales-Kimball, Annamaria M. | $392.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 719 | Travel | 10/28/2024 | Morales-Kimball, Annamaria M. | $65.73 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 720 | Travel | 10/28/2024 | Morales-Kimball, Annamaria M. | $22.71 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 721 | Travel | 10/28/2024 | Morales-Kimball, Annamaria M. | $34.08 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 722 | Travel | 10/28/2024 | Morales-Kimball, Annamaria M. | $23.37 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 723 | Travel | 10/28/2024 | Morales-Kimball, Annamaria M. | $26.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 724 | Travel | 10/28/2024 | Reade, Matthew D. | $264.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 725 | Travel | 10/28/2024 | Reade, Matthew D. | $79.08 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 726 | Travel | 10/28/2024 | Reade, Matthew D. | $21.09 | Taxi from airport to hotel during trip to Scottsdale, Arizona for witness preparation. |
| 727 | Travel | 10/28/2024 | Anderson, Rachel T. | $712.96 | Flight (roundtrip) between Washington, DC to Phoenix, Arizona trip to Scottsdale, Arizona for witness preparation. |
| 728 | Travel | 10/28/2024 | Anderson, Rachel T. | $34.39 | Lyft to airport during trip to Scottsdale, Arizona for witness preparation. |
| 729 | Travel | 10/28/2024 | Anderson, Rachel T. | $25.51 | Lyft from airport to hotel during trip to Scottsdale, Arizona for witness preparation. |
| 730 | Travel | 10/28/2024 | Schiffman, Kelley C. | $42.81 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 731 | Travel | 10/28/2024 | Schiffman, Kelley C. | $13.60 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 732 | Travel | 10/28/2024 | Schiffman, Kelley C. | $29.06 | Taxi during trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 733 | Travel | 10/29/2024 | Anderson, Rachel T. | $19.49 | Lyft to Innovative Health headquarters during trip to Scottsdale, Arizona for witness preparation. |
| 734 | Travel | 10/29/2024 | Schiffman, Kelley C. | $17.76 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 735 | Travel | 10/30/2024 | Goldsmith, Andrew E. | $392.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |
| 736 | Travel | 10/30/2024 | Goldsmith, Andrew E. | $81.45 | Uber from airport to home during trip to Scottsdale, Arizona for witness preparation. |
| 737 | Travel | 10/30/2024 | Goldsmith, Andrew E. | $8.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 738 | Travel | 10/30/2024 | Morales-Kimball, Annamaria M. | $13.57 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 739 | Travel | 10/30/2024 | Anderson, Rachel T. | $23.75 | Lyft to Innovative Health headquarters during trip to Scottsdale, Arizona for witness preparation. |
| 740 | Travel | 10/30/2024 | Schiffman, Kelley C. | $36.10 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 741 | Travel | 10/31/2024 | Morales-Kimball, Annamaria M. | $316.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |
| 742 | Travel | 10/31/2024 | Morales-Kimball, Annamaria M. | $44.75 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 743 | Travel | 10/31/2024 | Morales-Kimball, Annamaria M. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 744 | Travel | 10/31/2024 | Reade, Matthew D. | $180.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |
| 745 | Travel | 10/31/2024 | Reade, Matthew D. | $39.26 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 746 | Travel | 10/31/2024 | Anderson, Rachel T. | $648.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |
| 747 | Travel | 10/31/2024 | Anderson, Rachel T. | $39.69 | Lyft to airport during trip to Scottsdale, Arizona for witness preparation. |
| 748 | Travel | 11/3/2024 | Reade, Matthew D. | $358.47 | Flight from Washington, DC to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 749 | Travel | 11/3/2024 | Reade, Matthew D. | $16.29 | Uber during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 750 | Travel | 11/3/2024 | Reade, Matthew D. | $69.46 | Uber during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 751 | Travel | 11/4/2024 | Reade, Matthew D. | $5.62 | Gas for rental car during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 752 | Travel | 11/5/2024 | Reade, Matthew D. | $277.98 | Flight from Santa Ana, California to Washington, DC for hearing regarding motion for updated catheter sales data. |
| 753 | Travel | 11/5/2024 | Reade, Matthew D. | $145.31 | Car rental during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 754 | Travel | 11/5/2024 | Reade, Matthew D. | $18.06 | Taxi from airport to home during trip to Santa Ana, California for hearing regarding motion for updated catheter sales data. |
| 755 | Travel | 11/6/2024 | Schiffman, Kelley C. | $30.00 | Agent fee for flight from San Diego, California to Washington, DC related to trip to Scottsdale, Arizona for witness preparation. |
| 756 | Travel | 11/6/2024 | Schiffman, Kelley C. | $781.98 | Flight from San Diego, California to Washington, DC related to trip to Scottsdale, Arizona for witness preparation. |
| 757 | Travel | 11/14/2024 | Ho, Derek T. | $30.00 | Agent fee for travel from Washington, DC to Los Angeles, California for mock jury exercise. |
| 758 | Travel | 11/14/2024 | Ho, Derek T. | $618.47 | Flight from Washington, DC to Los Angeles, California for mock jury exercise. |
| 759 | Travel | 11/14/2024 | Ho, Derek T. | $618.47 | Flight from Los Angeles, California to Washington, DC for mock jury exercise. |
| 760 | Travel | 11/14/2024 | Kellogg, Michael K.* | $518.48 | E. Forister's flight from Los Angeles, California to Washington, DC for witness preparation. |
| 761 | Travel | 11/14/2024 | Kellogg, Michael K.* | $518.48 | E. Forister's flight from Washington, DC to Los Angeles, California for witness preparation. |
| 762 | Travel | 11/14/2024 | Kellogg, Michael K.* | $30.00 | Agent fees for E. Forister's flights between Washington, DC to Los Angeles, California for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 763 | Travel | 12/18/2024 | Kellogg, Michael K.* | $348.48 | E. Forister's flight from Washington, DC to Los Angeles, California for deposition. |
| 764 | Travel | 12/18/2024 | Kellogg, Michael K.* | $263.48 | E. Forister's flight from Los Angeles, California to Washington, DC for deposition. |
| 765 | Travel | 12/27/2024 | Schiffman, Kelley C. | $618.47 | Flight from Washington, DC to Orange County, California for mock jury exercise. |
| 766 | Travel | 12/27/2024 | Schiffman, Kelley C. | $66.82 | Taxi during trip to Orange County, CA for mock jury exercise. |
| 767 | Travel | 1/3/2025 | Ho, Derek T. | $30.00 | Agent fee for travel from Washington, DC to Phoenix, Arizona for trip to witness preparation. |
| 768 | Travel | 1/12/2025 | Quirk, Sean P. | $268.48 | Flight from Washington, DC to Orange County, California for mock jury exercise. |
| 769 | Travel | 1/12/2025 | Quirk, Sean P. | $65.38 | Lyft to airport during trip to Orange County, California for mock jury exercise. |
| 770 | Travel | 1/12/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Orange County, California for mock jury exercise. |
| 771 | Travel | 1/13/2025 | Goldsmith, Andrew E. | $448.48 | Flight from Washington, DC to San Diego, California for mock jury exercise. |
| 772 | Travel | 1/13/2025 | Goldsmith, Andrew E. | $107.50 | Taxi from airport to lunch during trip to Orange County, California for mock jury exercise. |
| 773 | Travel | 1/13/2025 | Goldsmith, Andrew E. | $64.76 | Uber to airport during trip to Orange County, California for mock jury exercise. |
| 774 | Travel | 1/13/2025 | Goldsmith, Andrew E. | $8.00 | In-flight wifi during trip to Orange County, California for mock jury exercise. |
| 775 | Travel | 1/13/2025 | Ho, Derek T. | $76.36 | Taxi from home to airport during trip to Orange County, California for mock jury exercise. |
| 776 | Travel | 1/13/2025 | Ho, Derek T. | $8.00 | In-flight wifi during trip to Orange County, California for mock jury exercise. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 777 | Travel | 1/13/2025 | Morales-Kimball, Annamaria M. | $519.18 | Flight from Washington, DC to Santa Ana, California for mock jury exercise. |
| 778 | Travel | 1/13/2025 | Morales-Kimball, Annamaria M. | $69.28 | Uber to airport during trip to Orange County, California for mock jury exercise. |
| 779 | Travel | 1/13/2025 | Morales-Kimball, Annamaria M. | $24.00 | In-flight wifi during trip to Orange County, California for mock jury exercise. |
| 780 | Travel | 1/13/2025 | Morales-Kimball, Annamaria M. | $24.00 | In-flight wifi during trip to Orange County, California for mock jury exercise. |
| 781 | Travel | 1/13/2025 | Reade, Matthew D. | $378.48 | Flight from Washington, DC to San Diego, California for mock jury exercise. |
| 782 | Travel | 1/13/2025 | Reade, Matthew D. | $64.79 | Uber to airport during trip to Orange County, California for mock jury exercise. |
| 783 | Travel | 1/13/2025 | Anderson, Rachel T. | $1,068.15 | Flight (round trip) from Washington, DC to Santa Ana, California for mock jury exercise. |
| 784 | Travel | 1/13/2025 | Anderson, Rachel T. | $34.79 | Lyft to airport during trip to Orange County, California for mock jury exercise. |
| 785 | Travel | 1/13/2025 | Anderson, Rachel T. | $18.04 | Lyft to hotel during trip to Orange County, California for mock jury exercise. |
| 786 | Travel | 1/13/2025 | Anderson, Rachel T. | $24.10 | Lyft to airport during trip to Orange County, California for mock jury exercise. |
| 787 | Travel | 1/13/2025 | Schiffman, Kelley C. | $13.80 | Gas mileage from airport to San Diego (20.6 miles) during trip to California for deposition of Dr. V. Thomas. |
| 788 | Travel | 1/13/2025 | Schiffman, Kelley C. | $47.24 | Gas mileage from San Diego to hotel (70.5 miles) during trip to Orange County, California for mock jury exercise. |
| 789 | Travel | 1/13/2025 | Schiffman, Kelley C. | $4.02 | Gas mileage from hotel to Tustin (6 miles) during trip to Orange County, California for mock jury exercise. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 790 | Travel | 1/13/2025 | Schiffman, Kelley C. | $3.69 | Gas mileage from Tustin to hotel (5.5 miles) during trip to Orange County, California for mock jury exercise. |
| 791 | Travel | 1/13/2025 | Schiffman, Kelley C. | $47.64 | Gas mileage from hotel to San Diego (71.1 miles) during trip to Orange County, California for mock jury exercise. |
| 792 | Travel | 1/13/2025 | Schiffman, Kelley C. | $47.24 | Gas mileage from San Diego to hotel (70.5 miles) during trip to Orange County, California for mock jury exercise. |
| 793 | Travel | 1/14/2025 | Ho, Derek T. | $173.43 | Taxi from hotel to airport during trip to Orange County, California for mock jury exercise. |
| 794 | Travel | 1/14/2025 | Schiffman, Kelley C. | $4.02 | Gas mileage from hotel to Tustin (6 miles) during trip to Orange County, California for mock jury exercise. |
| 795 | Travel | 1/14/2025 | Schiffman, Kelley C. | $3.69 | Gas mileage from Tustin to hotel (5.5 miles) during trip to Orange County, California for mock jury exercise. |
| 796 | Travel | 1/14/2025 | Schiffman, Kelley C. | $47.64 | Gas mileage from hotel to San Diego (71.1 miles) during trip to Orange County, California for mock jury exercise. |
| 797 | Travel | 1/14/2025 | Schiffman, Kelley C. | $13.27 | Gas mileage from San Diego to airport (19.8 miles) during trip to Orange County, California for mock jury exercise. |
| 798 | Travel | 1/15/2025 | Goldsmith, Andrew E. | $503.48 | Flight from San Diego, California to Washington, DC for mock jury exercise. |
| 799 | Travel | 1/15/2025 | Goldsmith, Andrew E. | $73.06 | Taxi from airport to home during trip to Orange County, California for mock jury exercise. |
| 800 | Travel | 1/15/2025 | Goldsmith, Andrew E. | $140.95 | Taxi from Costa Mesa to San Diego during trip to Orange County, California for mock jury exercise. |
| 801 | Travel | 1/15/2025 | Goldsmith, Andrew E. | $21.14 | Uber from Costa Mesa to San Diego during trip to Orange County, California for mock jury exercise. |
| 802 | Travel | 1/15/2025 | Ho, Derek T. | $156.95 | Ground transportation from airport to hotel during trip to Orange County, California for mock jury exercise. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 803 | Travel | 1/15/2025 | Morales-Kimball, Annamaria M. | $411.98 | Flight from San Ana, California to Washington, DC for mock jury exercise. |
| 804 | Travel | 1/15/2025 | Morales-Kimball, Annamaria M. | $36.50 | Uber from airport during trip to Orange County, California for mock jury exercise. |
| 805 | Travel | 1/15/2025 | Morales-Kimball, Annamaria M. | $22.98 | Uber to airport during trip to Orange County, California for mock jury exercise. |
| 806 | Travel | 1/15/2025 | Morales-Kimball, Annamaria M. | $5.00 | In-flight wifi during trip to Orange County, California for mock jury exercise. |
| 807 | Travel | 1/15/2025 | Quirk, Sean P. | $208.47 | Flight from San Diego, California to Washington, DC for mock jury exercise. |
| 808 | Travel | 1/15/2025 | Quirk, Sean P. | $79.83 | Lyft during trip to Orange County, California for mock jury exercise. |
| 809 | Travel | 1/15/2025 | Reade, Matthew D. | $213.48 | Flight from San Ana, California to Washington, DC for mock jury exercise. |
| 810 | Travel | 1/15/2025 | Reade, Matthew D. | $83.14 | Uber from airport during trip to Orange County, California for mock jury exercise. |
| 811 | Travel | 1/15/2025 | Schiffman, Kelley C. | $503.48 | Flight from San Ana, California to Washington, DC for mock jury exercise. |
| 812 | Travel | 1/15/2025 | Schiffman, Kelley C. | $40.00 | Checked bag fee for flight from San Ana, California to Washington, DC for mock jury exercise. |
| 813 | Travel | 1/15/2025 | Schiffman, Kelley C. | $45.00 | Parking during trip to Orange County, California for mock jury exercise. |
| 814 | Travel | 1/15/2025 | Schiffman, Kelley C. | $10.00 | Parking during trip to Orange County, California for mock jury exercise. |
| 815 | Travel | 1/15/2025 | Schiffman, Kelley C. | $90.29 | Taxi during trip to Orange County, California for mock jury exercise. |
| 816 | Travel | 1/16/2025 | Quirk, Sean P. | $45.96 | Lyft from airport during trip to Orange County, California for mock jury exercise. |
| 817 | Travel | 1/18/2025 | Ho, Derek T. | $379.49 | Flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|---|---|---|---|---|---|
| 818 | Travel | 1/18/2025 | Ho, Derek T. | $30.00 | Agent fee for flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |
| 819 | Travel | 1/24/2025 | Ho, Derek T. | $30.00 | Agent fee for cancelled trip to Los Angeles, California for witness preparation. |
| 820 | Travel | 1/24/2025 | Anderson, Rachel T. | $240.00 | Train fare from DC to New York, New York for deposition of L. Wu. |
| 821 | Travel | 2/1/2025 | Brennan, James P. | $642.48 | Roundtrip flight from Washington, DC to Santa Ana, California to look for potential hotel meeting space or office space to use as a trial office. |
| 822 | Travel | 2/1/2025 | Cannon, Joyce D. | $990.96 | Roundtrip flight from Washington, DC to Santa Ana, California to look for potential hotel meeting space or office space to use as a trial office. |
| 823 | Travel | 2/2/2025 | Ho, Derek T. | $379.49 | Flight from Washington, DC to Scottsdale, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 824 | Travel | 2/3/2025 | Quirk, Sean P. | $349.48 | Flight from Washington, DC to Scottsdale, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 825 | Travel | 2/3/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 826 | Travel | 2/4/2025 | Brennan, James P. | $13.50 | Parking during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 827 | Travel | 2/4/2025 | Ho, Derek T. | $63.14 | Uber from airport to hotel during trip to Scottsdale, Arizona for witness preparation. |
| 828 | Travel | 2/4/2025 | Ho, Derek T. | $76.26 | Uber from meeting to airport during trip to Scottsdale, Arizona for witness preparation. |
| 829 | Travel | 2/4/2025 | Reade, Matthew D. | $379.49 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 830 | Travel | 2/4/2025 | Reade, Matthew D. | $28.43 | Taxi from airport to hotel during trip to Scottsdale, Arizona for witness preparation. |
| 831 | Travel | 2/4/2025 | Reade, Matthew D. | $28.28 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 832 | Travel | 2/5/2025 | Brennan, James P. | $24.35 | Gas for rental car during trip to California to look for potential hotel meeting space or office space to use as a trial office. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 833 | Travel | 2/5/2025 | Brennan, James P. | $5.21 | Gas for rental car during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 834 | Travel | 2/5/2025 | Goldsmith, Andrew E. | $500.48 | Flight from Washington, DC to Phoenix, Arizona during trip to Scottsdale, Arizona for witness preparation. |
| 835 | Travel | 2/5/2025 | Goldsmith, Andrew E. | $45.56 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 836 | Travel | 2/5/2025 | Ho, Derek T. | $54.76 | Uber from hotel to Innovative Health headquarters during trip to Scottsdale, Arizona for witness preparation. |
| 837 | Travel | 2/5/2025 | Morales-Kimball, Annamaria M. | $500.48 | Flight from Washington, DC to Phoenix, Arizona during trip to Scottsdale, Arizona for witness preparation. |
| 838 | Travel | 2/5/2025 | Morales-Kimball, Annamaria M. | $46.90 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 839 | Travel | 2/5/2025 | Morales-Kimball, Annamaria M. | $69.52 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 840 | Travel | 2/5/2025 | Morales-Kimball, Annamaria M. | $22.72 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 841 | Travel | 2/5/2025 | Morales-Kimball, Annamaria M. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 842 | Travel | 2/6/2025 | Brennan, James P. | $154.81 | Rental car during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 843 | Travel | 2/6/2025 | Brennan, James P. | $87.00 | Parking at National airport during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 844 | Travel | 2/6/2025 | Brennan, James P. | $30.00 | Parking during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 845 | Travel | 2/6/2025 | Cannon, Joyce D. | $87.00 | Parking at National airport during trip to California to look for potential hotel meeting space or office space to use as a trial office. |
| 846 | Travel | 2/6/2025 | Ho, Derek T. | $46.59 | Uber from Innovative Health HQ to airport during trip to Scottsdale, Arizona for witness preparation. |
| 847 | Travel | 2/6/2025 | Ho, Derek T. | $47.34 | Uber from airport to home during trip to Scottsdale, Arizona for witness preparation. |
| 848 | Travel | 2/6/2025 | Morales-Kimball, Annamaria M. | $20.19 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 849 | Travel | 2/6/2025 | Morales-Kimball, Annamaria M. | $34.83 | Uber during trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|-----------|------|-----------|
| 850 | Travel | 2/6/2025 | Quirk, Sean P. | $319.48 | Flight during trip to Scottsdale, Arizona for witness preparation. |
| 851 | Travel | 2/6/2025 | Quirk, Sean P. | $13.11 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 852 | Travel | 2/6/2025 | Quirk, Sean P. | $13.07 | Taxi during trip to Scottsdale, Arizona for witness preparation. |
| 853 | Travel | 2/6/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 854 | Travel | 2/6/2025 | Reade, Matthew D. | $319.48 | Flight from Phoenix, Arizona to Washington, DC during trip to Scottsdale, Arizona for witness preparation. |
| 855 | Travel | 2/6/2025 | Reade, Matthew D. | $72.54 | Taxi from airport to home during trip to Scottsdale, Arizona for witness preparation. |
| 856 | Travel | 2/7/2025 | Goldsmith, Andrew E. | $601.48 | Flight from Phoenix, Arizona to Washington, DC during trip to Scottsdale, Arizona for witness preparation. |
| 857 | Travel | 2/7/2025 | Goldsmith, Andrew E. | $17.95 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 858 | Travel | 2/7/2025 | Goldsmith, Andrew E. | $36.00 | Taxi from airport to home during trip to Scottsdale, Arizona for witness preparation. |
| 859 | Travel | 2/7/2025 | Goldsmith, Andrew E. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 860 | Travel | 2/7/2025 | Morales-Kimball, Annamaria M. | $601.48 | Flight from Phoenix, Arizona to Washington, DC during trip to Scottsdale, Arizona for witness preparation. |
| 861 | Travel | 2/7/2025 | Morales-Kimball, Annamaria M. | $37.56 | Uber from airport to home during trip to Scottsdale, Arizona for witness preparation. |
| 862 | Travel | 2/7/2025 | Morales-Kimball, Annamaria M. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 863 | Travel | 2/18/2025 | Goldsmith, Andrew E. | $99.84 | Taxi from airport to hotel during trip to Dallas, Texas for witness preparation. |
| 864 | Travel | 2/18/2025 | Goldsmith, Andrew E. | $20.00 | In-flight wifi during trip to Dallas, Texas for witness preparation. |
| 865 | Travel | 2/18/2025 | Morales-Kimball, Annamaria M. | $209.49 | Flight from Washington, DC to Dallas, Texas for trip to Dallas, Texas for witness preparation. |
| 866 | Travel | 2/18/2025 | Morales-Kimball, Annamaria M. | $349.49 | Flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 867 | Travel | 2/18/2025 | Morales-Kimball, Annamaria M. | $38.83 | Uber during trip to Dallas, Texas for witness preparation |
| 868 | Travel | 2/18/2025 | Morales-Kimball, Annamaria M. | $20.00 | In-flight wifi during trip to Dallas, Texas for witness preparation. |
| 869 | Travel | 2/19/2025 | Goldsmith, Andrew E. | $20.00 | In-flight wifi during trip to Dallas, Texas for witness preparation. |
| 870 | Travel | 2/19/2025 | Morales-Kimball, Annamaria M. | $47.58 | Uber during trip to Dallas, Texas for witness preparation |
| 871 | Travel | 2/19/2025 | Morales-Kimball, Annamaria M. | $17.46 | Uber during trip to Dallas, Texas for witness preparation |
| 872 | Travel | 2/20/2025 | Goldsmith, Andrew E. | $36.94 | Uber during trip to Dallas, Texas for witness preparation |
| 873 | Travel | 2/20/2025 | Goldsmith, Andrew E. | $7.39 | Uber during trip to Dallas, Texas for witness preparation |
| 874 | Travel | 2/20/2025 | Morales-Kimball, Annamaria M. | $26.45 | Uber during trip to Dallas, Texas for witness preparation |
| 875 | Travel | 2/22/2025 | Goldsmith, Andrew E. | $209.49 | Flight from Washington, DC to Dallas, Texas for trip to Dallas, Texas for witness preparation. |
| 876 | Travel | 2/22/2025 | Goldsmith, Andrew E. | $424.49 | Flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for witness preparation. |
| 877 | Travel | 3/3/2025 | Goldsmith, Andrew E. | $424.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 878 | Travel | 3/3/2025 | Kellogg, Michael K.* | $263.49 | Flight for E. Forister from Washington, DC to Los Angeles, California during trip to Washington, DC for witness preparation. |
| 879 | Travel | 3/3/2025 | Morales-Kimball, Annamaria M. | $485.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 880 | Travel | 3/3/2025 | Morales-Kimball, Annamaria M. | $33.31 | Uber to airport during trip to Scottsdale, Arizona for witness preparation. |
| 881 | Travel | 3/3/2025 | Morales-Kimball, Annamaria M. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 882 | Travel | 3/4/2025 | Goldsmith, Andrew E. | $505.48 | Flight from Phoenix, Arizona to Dallas, Texas for trip to Dallas, Texas for witness preparation. |
| 883 | Travel | 3/4/2025 | Goldsmith, Andrew E. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 884 | Travel | 3/4/2025 | Ho, Derek T. | $316.03 | Gound Transportation from Philadelphia, Pennsylvania to New York, New York for deposition of L. Wu. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|-----------|------|-----------|
| 885 | Travel | 3/4/2025 | Ho, Derek T. | $308.00 | Train fare from New York, New York to Washington, DC for deposition of L. Wu. |
| 886 | Travel | 3/4/2025 | Kellogg, Michael K.* | $30.00 | Agent fee for flight for E. Forister from Los Angeles, California to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 887 | Travel | 3/4/2025 | Kellogg, Michael K.* | $408.48 | Flight for E. Forister from Los Angeles, California to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 888 | Travel | 3/4/2025 | Morales-Kimball, Annamaria M. | $581.48 | Flight from Phoenix, Arizona to Dallas, Texas for trip to Dallas, Texas for witness preparation. |
| 889 | Travel | 3/4/2025 | Morales-Kimball, Annamaria M. | $48.45 | Uber during trip to Dallas, Texas for witness preparation |
| 890 | Travel | 3/4/2025 | Morales-Kimball, Annamaria M. | $33.07 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 891 | Travel | 3/4/2025 | Morales-Kimball, Annamaria M. | $53.56 | Uber during trip to Scottsdale, Arizona for witness preparation. |
| 892 | Travel | 3/4/2025 | Morales-Kimball, Annamaria M. | $8.00 | In-flight wifi during trip to Dallas, Texas for witness preparation. |
| 893 | Travel | 3/4/2025 | Anderson, Rachel T. | $15.66 | Taxi from hotel to dinner during trip to New York, New York for deposition of L. Wu. |
| 894 | Travel | 3/4/2025 | Anderson, Rachel T. | $26.10 | Taxi from train station to hotel during trip to New York, New York for deposition of L. Wu. |
| 895 | Travel | 3/4/2025 | Anderson, Rachel T. | $22.20 | Lyft to train station during trip to New York, New York for deposition of L. Wu. |
| 896 | Travel | 3/4/2025 | Anderson, Rachel T. | $14.99 | Lyft to pick up deposition materials during trip to New York, New York for deposition of L. Wu. |
| 897 | Travel | 3/4/2025 | Anderson, Rachel T. | $308.00 | Train fare from New York, New York to Washington, DC for deposition of L. Wu. |
| 898 | Travel | 3/5/2025 | Goldsmith, Andrew E. | $358.48 | Flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for witness preparation. |
| 899 | Travel | 3/5/2025 | Goldsmith, Andrew E. | $50.00 | Taxi from airport to home during trip to Dallas, Texas for witness preparation. |
| 900 | Travel | 3/5/2025 | Goldsmith, Andrew E. | $24.00 | In-flight wifi during trip to Dallas, Texas for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 901 | Travel | 3/5/2025 | Ho, Derek T. | $40.15 | Uber from hotel to deposition during trip to New York, New York for deposition of L. Wu. |
| 902 | Travel | 3/5/2025 | Ho, Derek T. | $83.43 | Uber from Union Station to home during trip to New York, New York for deposition of L. Wu. |
| 903 | Travel | 3/5/2025 | Ho, Derek T. | $106.33 | Uber from deposition to Penn Station during trip to New York, New York for deposition of L. Wu. |
| 904 | Travel | 3/5/2025 | Morales-Kimball, Annamaria M. | $408.48 | Flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for witness preparation. |
| 905 | Travel | 3/5/2025 | Morales-Kimball, Annamaria M. | $26.77 | Uber during trip to Dallas, Texas for witness preparation |
| 906 | Travel | 3/5/2025 | Morales-Kimball, Annamaria M. | $67.45 | Uber during trip to Dallas, Texas for witness preparation |
| 907 | Travel | 3/5/2025 | Morales-Kimball, Annamaria M. | $32.00 | Uber during trip to Dallas, Texas for witness preparation |
| 908 | Travel | 3/9/2025 | Quirk, Sean P. | $544.49 | Flight from Washington, DC to Orange County, California for motion to strike hearing. |
| 909 | Travel | 3/10/2025 | Quirk, Sean P. | $514.49 | Flight from Orange County, California to Washington, DC for motion to strike hearing. |
| 910 | Travel | 3/14/2025 | Ho, Derek T. | $682.96 | Flight from New York, New York to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 911 | Travel | 3/14/2025 | Ho, Derek T. | $30.00 | Agent fee for flight from New York, New York to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 912 | Travel | 3/17/2025 | Morales-Kimball, Annamaria M. | $298.48 | Flight from Dallas, Texas to Miami, Florida for deposition of Dr. J. Osorio. |
| 913 | Travel | 3/17/2025 | Morales-Kimball, Annamaria M. | $40.37 | Uber during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 914 | Travel | 3/17/2025 | Morales-Kimball, Annamaria M. | $30.40 | Uber during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 915 | Travel | 3/17/2025 | Morales-Kimball, Annamaria M. | $22.00 | In-flight wifi during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 916 | Travel | 3/17/2025 | Reade, Matthew D. | $289.49 | Flight from Washington, DC to Miami, Florida for deposition of Dr. J. Osorio. |

| No. | Category | Date | Timekeeper[*] | Cost | Narrative |
|-----|----------|------|------------|------|-----------|
| 917 | Travel | 3/17/2025 | Reade, Matthew D. | $53.67 | Taxi from airport to hotel during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 918 | Travel | 3/17/2025 | Reade, Matthew D. | $24.47 | Uber during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 919 | Travel | 3/18/2025 | Morales-Kimball, Annamaria M. | $202.48 | Flight from Miami, Florida to Washington, DC during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 920 | Travel | 3/18/2025 | Morales-Kimball, Annamaria M. | $27.47 | Uber during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 921 | Travel | 3/18/2025 | Reade, Matthew D. | $259.49 | Flight from Miami, Florida to Washington, DC during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 922 | Travel | 3/18/2025 | Reade, Matthew D. | $23.17 | Taxi from airport to home during trip to Miami, Florida for deposition of J. Osorio. |
| 923 | Travel | 3/18/2025 | Reade, Matthew D. | $44.74 | Uber during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 924 | Travel | 3/19/2025 | Morales-Kimball, Annamaria M. | $31.16 | Uber during trip to Miami, Florida for deposition of Dr. J. Osorio. |
| 925 | Travel | 3/20/2025 | Brennan, James P. | $682.96 | Flight from Washington, DC to Los Angeles, California for trial. |
| 926 | Travel | 3/27/2025 | Cannon, Joyce D. | $283.48 | Flight from Washington, DC to Los Angeles, California for trial. |
| 927 | Travel | 3/27/2025 | Cannon, Joyce D. | $3,488.89 | Rental car during trip to Santa Ana, California for trial. |
| 928 | Travel | 3/27/2025 | Ho, Derek T. | $30.00 | Agent fee for flight change from New York, New York to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 929 | Travel | 3/27/2025 | Reade, Matthew D. | $544.49 | Flight from Washington, DC to Los Angeles, California for deposition of W. Tam. |
| 930 | Travel | 3/27/2025 | Reade, Matthew D. | $127.08 | Uber during trip to Los Angeles, California for deposition of W. Tam. |
| 931 | Travel | 3/27/2025 | Reade, Matthew D. | $73.66 | Uber during trip to Los Angeles, California for deposition of W. Tam. |
| 932 | Travel | 3/27/2025 | Anderson, Rachel T. | $651.60 | Airfare (roundtrip) for trip from Washington, DC to Los Angeles, California for deposition of W. Tam. |
| 933 | Travel | 3/27/2025 | Anderson, Rachel T. | $86.81 | Lyft to hotel during trip to Los Angeles, California for deposition of W. Tam. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 934 | Travel | 3/27/2025 | Anderson, Rachel T. | $30.48 | Lyft to airport during trip to Los Angeles, California for deposition of W. Tam. |
| 935 | Travel | 3/27/2025 | Wheeler, Kyler S. | $353.48 | Flight from Washington, DC to Los Angeles, California for trial. |
| 936 | Travel | 3/29/2025 | Reade, Matthew D. | $514.49 | Flight from Los Angeles, California to Washington, DC during trip to Los Angeles, California for deposition of W. Tam. |
| 937 | Travel | 3/29/2025 | Reade, Matthew D. | $92.00 | Taxi to airport during trip to Los Angeles, California for deposition of W. Tam. |
| 938 | Travel | 3/29/2025 | Reade, Matthew D. | $75.80 | Taxi from airport to home during trip to Los Angeles, California for deposition of W. Tam. |
| 939 | Travel | 3/29/2025 | Anderson, Rachel T. | $62.96 | Lyft from airport to home during trip to Los Angeles, California for deposition of W. Tam. |
| 940 | Travel | 3/29/2025 | Anderson, Rachel T. | $34.85 | Lyft to airport during trip to Los Angeles, California for deposition of W. Tam. |
| 941 | Travel | 3/31/2025 | Morales-Kimball, Annamaria M. | $454.48 | Cancelled flight from Washington, DC to Dallas, Texas for trip to Dallas, Texas for deposition of M. Snider. |
| 942 | Travel | 3/31/2025 | Morales-Kimball, Annamaria M. | $67.00 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 943 | Travel | 3/31/2025 | Morales-Kimball, Annamaria M. | $30.22 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 944 | Travel | 4/1/2025 | Morales-Kimball, Annamaria M. | $365.03 | Flight from Washington, DC to Dallas, Texas for trip to Dallas, Texas for deposition of M. Snider. |
| 945 | Travel | 4/1/2025 | Morales-Kimball, Annamaria M. | $18.59 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 946 | Travel | 4/1/2025 | Morales-Kimball, Annamaria M. | $51.79 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 947 | Travel | 4/1/2025 | Morales-Kimball, Annamaria M. | $36.31 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 948 | Travel | 4/1/2025 | Morales-Kimball, Annamaria M. | $20.00 | In-flight wifi during trip to Dallas, Texas for deposition of M. Snider. |
| 949 | Travel | 4/2/2025 | McLellan, Eric M. | $30.00 | Agent fee for flight from Washington, DC to Los Angeles, California for trial. |
| 950 | Travel | 4/2/2025 | McLellan, Eric M. | $318.48 | Flight from Washington, DC to Los Angeles, California for trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 951 | Travel | 4/2/2025 | McMahon, Mercedes O. | $30.00 | Agent fee for flight from Washington, DC to Los Angeles, California for trial. |
| 952 | Travel | 4/2/2025 | McMahon, Mercedes O. | $318.48 | Flight from Washington, DC to Los Angeles, California for trial. |
| 953 | Travel | 4/2/2025 | Morales-Kimball, Annamaria M. | $424.48 | Flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for deposition of M. Snider. |
| 954 | Travel | 4/2/2025 | Morales-Kimball, Annamaria M. | $22.00 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 955 | Travel | 4/2/2025 | Morales-Kimball, Annamaria M. | $42.79 | Uber during trip to Dallas, Texas for deposition of M. Snider. |
| 956 | Travel | 4/2/2025 | Reyes, Nathalia M. | $30.00 | Agent fee for flight from Washington, DC to Los Angeles, California for trial. |
| 957 | Travel | 4/2/2025 | Reyes, Nathalia M. | $318.48 | Flight from Washington, DC to Los Angeles, California for trial. |
| 958 | Travel | 4/3/2025 | Ho, Derek T. | $868.48 | Flight from Los Angeles, California to Washington, DC for trip to Santa Ana, California for pretrial conference. |
| 959 | Travel | 4/3/2025 | Morales-Kimball, Annamaria M. | $21.18 | Taxi during trip to Dallas, Texas for deposition of M. Snider. |
| 960 | Travel | 4/7/2025 | Goldsmith, Andrew E. | $588.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 961 | Travel | 4/7/2025 | Goldsmith, Andrew E. | $373.48 | Flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for deposition of M. Snider. |
| 962 | Travel | 4/7/2025 | Goldsmith, Andrew E. | $30.00 | Agent fee for flight from Dallas, Texas to Washington, DC for trip to Dallas, Texas for deposition of M. Snider. |
| 963 | Travel | 4/8/2025 | Schiffman, Kelley C. | $618.48 | Flight from Washington, DC to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 964 | Travel | 4/8/2025 | Schiffman, Kelley C. | $30.00 | Agent fee for flight from Washington, DC to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 965 | Travel | 4/8/2025 | Schiffman, Kelley C. | $40.00 | Parking during trip to Santa Ana, California for pretrial conference. |
| 966 | Travel | 4/9/2025 | Quirk, Sean P. | $319.48 | Flight for trip to Scottsdale, Arizona for witness preparation. |
| 967 | Travel | 4/9/2025 | Quirk, Sean P. | $30.00 | Agent fee flight for trip to Scottsdale, Arizona for witness preparation. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|-----|----------|------|-------------|------|-----------|
| 968 | Travel | 4/9/2025 | Quirk, Sean P. | $77.57 | Taxi during trip to Scottsdale, Arizona for witness preparation |
| 969 | Travel | 4/9/2025 | Quirk, Sean P. | $24.77 | Taxi during trip to Scottsdale, Arizona for witness preparation |
| 970 | Travel | 4/9/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 971 | Travel | 4/10/2025 | Goldsmith, Andrew E. | $481.48 | Flight from Washington, DC to Phoenix, Arizona for trip to Scottsdale, Arizona for witness preparation. |
| 972 | Travel | 4/10/2025 | Goldsmith, Andrew E. | $46.74 | Uber during trip to Scottsdale, Ariona for witness preparation. |
| 973 | Travel | 4/10/2025 | Goldsmith, Andrew E. | $22.72 | Uber during trip to Scottsdale, Ariona for witness preparation. |
| 974 | Travel | 4/10/2025 | Goldsmith, Andrew E. | $29.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 975 | Travel | 4/10/2025 | Quirk, Sean P. | $6.82 | Taxi during trip to Scottsdale, Arizona for witness preparation |
| 976 | Travel | 4/10/2025 | Quirk, Sean P. | $7.66 | Taxi during trip to Scottsdale, Arizona for witness preparation |
| 977 | Travel | 4/11/2025 | Brennan, James P. | $120.00 | Parking at National Airport during trip to Santa Ana, California for trial. |
| 978 | Travel | 4/11/2025 | Goldsmith, Andrew E. | $234.48 | Flight from Phoenix, Arizona to Washington, DC for trip to Scottsdale, Arizona for witness preparation. |
| 979 | Travel | 4/11/2025 | Goldsmith, Andrew E. | $70.34 | Taxi from airport to home during trip to Scottsdale, Arizona for witness preparation. |
| 980 | Travel | 4/11/2025 | Goldsmith, Andrew E. | $13.92 | Uber during trip to Scottsdale, Ariona for witness preparation. |
| 981 | Travel | 4/11/2025 | Goldsmith, Andrew E. | $8.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 982 | Travel | 4/11/2025 | Quirk, Sean P. | $234.48 | Flight for trip to Scottsdale, Arizona for witness preparation. |
| 983 | Travel | 4/11/2025 | Quirk, Sean P. | $28.36 | Taxi during trip to Scottsdale, Arizona for witness preparation |
| 984 | Travel | 4/11/2025 | Quirk, Sean P. | $57.63 | Taxi during trip to Scottsdale, Arizona for witness preparation |
| 985 | Travel | 4/11/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Scottsdale, Arizona for witness preparation. |
| 986 | Travel | 4/13/2025 | Goldsmith, Andrew E. | $618.48 | Flight from Washington, DC to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 987 | Travel | 4/13/2025 | Goldsmith, Andrew E. | $54.67 | Uber to airport during trip to Santa Ana, California for pretrial conference. |
| 988 | Travel | 4/13/2025 | Goldsmith, Andrew E. | $8.00 | In-flight wifi during trip to Santa Ana, California for pretrial conference. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 989 | Travel | 4/13/2025 | Reade, Matthew D. | $618.48 | Flight from Washington, DC to Los Angeles, California for trip to Santa Ana, California for pretrial conference. |
| 990 | Travel | 4/13/2025 | Reade, Matthew D. | $100.00 | Taxi from LAX to hotel during trip to Santa Ana, California for pretrial conference. |
| 991 | Travel | 4/13/2025 | Reade, Matthew D. | $62.14 | Uber to airport during trip to Santa Ana, California for pretrial conference. |
| 992 | Travel | 4/13/2025 | Reade, Matthew D. | $8.00 | In-flight wifi during trip to Santa Ana, California for pretrial conference. |
| 993 | Travel | 4/13/2025 | Schiffman, Kelley C. | $82.25 | Uber to airport during trip to Santa Ana, California for pretrial conference. |
| 994 | Travel | 4/14/2025 | Goldsmith, Andrew E. | $59.47 | Uber to Costa Mesa during trip to Santa Ana, California for pretrial conference. |
| 995 | Travel | 4/14/2025 | Ho, Derek T. | $14.23 | Taxi from hotel to counsel's office during trip to Santa Ana, California for pretrial conference. |
| 996 | Travel | 4/14/2025 | Schiffman, Kelley C. | $43.00 | Uber during trip to Santa Ana, California for pretrial conference. |
| 997 | Travel | 4/14/2025 | Schiffman, Kelley C. | $99.40 | Gas mileage during trip to Santa Ana, California for pretrial conference. |
| 998 | Travel | 4/15/2025 | Goldsmith, Andrew E. | $373.48 | Flight from Los Angeles, California to Washington, DC for pretrial conference. |
| 999 | Travel | 4/15/2025 | Goldsmith, Andrew E. | $52.75 | Taxi from airport to home during trip to Santa Ana, California for pretrial conference. |
| 1000 | Travel | 4/15/2025 | Goldsmith, Andrew E. | $100.70 | Uber during trip to Santa Ana, California for pretrial conference. |
| 1001 | Travel | 4/15/2025 | Goldsmith, Andrew E. | $29.00 | In-flight wifi during trip to Santa Ana, California for pretrial conference. |
| 1002 | Travel | 4/15/2025 | Ho, Derek T. | $100.00 | Taxi from counsel's office to airport during trip to Santa Ana, California for pretrial conference. |
| 1003 | Travel | 4/15/2025 | Ho, Derek T. | $75.34 | Taxi from airport to home during trip to Santa Ana, California for pretrial conference. |
| 1004 | Travel | 4/15/2025 | Kellogg, Michael K.* | $45.00 | E. Forister's parking during trip to Santa Ana, California for witness preparation. |
| 1005 | Travel | 4/15/2025 | Reade, Matthew D. | $514.49 | Flight from Los Angeles, California to Washington, DC for pretrial conference. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 1006 | Travel | 4/15/2025 | Reade, Matthew D. | $78.12 | Uber from airport to home during trip to Santa Ana, California for pretrial conference. |
| 1007 | Travel | 4/15/2025 | Reade, Matthew D. | $5.00 | Uber during trip to Santa Ana, California for pretrial conference. |
| 1008 | Travel | 4/15/2025 | Reade, Matthew D. | $74.99 | Uber to airport during trip to Santa Ana, California for pretrial conference. |
| 1009 | Travel | 4/15/2025 | Reade, Matthew D. | $8.00 | In-flight wifi during trip to Santa Ana, California for pretrial conference. |
| 1010 | Travel | 4/17/2025 | Cannon, Joyce D. | $49.09 | Uber from home to airport during trip to Santa Ana, California for trial. |
| 1011 | Travel | 4/18/2025 | Cannon, Joyce D. | $13.50 | Parking during trip to Santa Ana, California for trial. |
| 1012 | Travel | 4/18/2025 | Ho, Derek T. | $928.48 | Flight from Washington, DC to Santa Ana, California for trial. |
| 1013 | Travel | 4/18/2025 | Reyes, Nathalia M. | $2,562.46 | Rental car during trip to Santa Ana, California for trial. |
| 1014 | Travel | 4/19/2025 | Sella, Chandler J. | $463.18 | Flight from New York, New York to Santa Barbara, California for trip to Santa Ana, California for trial. |
| 1015 | Travel | 4/22/2025 | Goldsmith, Andrew E. | $308.30 | Flight from Washington, DC to Los Angeles, California for trial. |
| 1016 | Travel | 4/22/2025 | Goldsmith, Andrew E. | $62.29 | Uber from home to airport during trip to Santa Ana, California for trial. |
| 1017 | Travel | 4/22/2025 | Morales-Kimball, Annamaria M. | $619.18 | Flight from Washington, DC to Santa Ana, California for trial. |
| 1018 | Travel | 4/22/2025 | Morales-Kimball, Annamaria M. | $16.97 | Uber from airport to hotel during trip to Santa Ana, California for trial. |
| 1019 | Travel | 4/22/2025 | Morales-Kimball, Annamaria M. | $32.30 | Uber from home to airport during trip to Santa Ana, California for trial. |
| 1020 | Travel | 4/22/2025 | Morales-Kimball, Annamaria M. | $5.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1021 | Travel | 4/22/2025 | Quirk, Sean P. | $519.49 | Flight from Washington, DC to Los Angeles, California for trial. |
| 1022 | Travel | 4/22/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1023 | Travel | 4/22/2025 | Reade, Matthew D. | $519.49 | Flight from Washington, DC to Los Angeles, California for trial. |
| 1024 | Travel | 4/22/2025 | Reade, Matthew D. | $67.48 | Uber from home to airport during trip to Santa Ana, California for trial. |
| 1025 | Travel | 4/22/2025 | Reade, Matthew D. | $8.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1026 | Travel | 4/22/2025 | Reyes, Nathalia M. | $52.74 | Uber from home to airport during trip to Santa Ana, California for trial. |
| 1027 | Travel | 4/22/2025 | Anderson, Rachel T. | $499.18 | Flight from Washington, DC to Santa Ana, California for trial. |
| 1028 | Travel | 4/22/2025 | Anderson, Rachel T. | $46.95 | Taxi to airport during trip to Santa Ana, California for trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 1029 | Travel | 4/22/2025 | Schiffman, Kelley C. | $95.20 | Gas mileage from San Diego to Newport (136 miles) during trip to Santa Ana, California for trial. |
| 1030 | Travel | 4/22/2025 | Schiffman, Kelley C. | $34.00 | Train from San Diego, California to Santa Ana, California during trip to Santa Ana, California for trial. |
| 1031 | Travel | 4/23/2025 | Morales-Kimball, Annamaria M. | $14.53 | Uber during trip to Santa Ana, California for trial. |
| 1032 | Travel | 4/23/2025 | Morales-Kimball, Annamaria M. | $13.97 | Uber during trip to Santa Ana, California for trial. |
| 1033 | Travel | 4/25/2025 | Ho, Derek T. | $147.15 | Gound transportation to hotel during trip to Santa Ana, California for trial. |
| 1034 | Travel | 4/25/2025 | Ho, Derek T. | $151.78 | Uber from home to airport during trip to Santa Ana, California for trial. |
| 1035 | Travel | 4/26/2025 | Reade, Matthew D. | $100.00 | Uber from airport to hotel during trip to Santa Ana, California for trial. |
| 1036 | Travel | 4/27/2025 | Morales-Kimball, Annamaria M. | $13.97 | Uber during trip to Santa Ana, California for trial. |
| 1037 | Travel | 4/27/2025 | Morales-Kimball, Annamaria M. | $18.20 | Uber during trip to Santa Ana, California for trial. |
| 1038 | Travel | 4/28/2025 | Goldsmith, Andrew E. | $8.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1039 | Travel | 4/29/2025 | Cannon, Joyce D. | $8.00 | Parking at court during trip to Santa Ana, California for trial. |
| 1040 | Travel | 5/1/2025 | Schiffman, Kelley C. | $10.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1041 | Travel | 5/6/2025 | Cannon, Joyce D. | $94.58 | Gas for rental car during trip to Santa Ana, California for trial. |
| 1042 | Travel | 5/6/2025 | Reyes, Nathalia M. | $3.00 | Parking at court during trip to Santa Ana, California for trial. |
| 1043 | Travel | 5/7/2025 | Reyes, Nathalia M. | $16.00 | Parking at court during trip to Santa Ana, California for trial. |
| 1044 | Travel | 5/8/2025 | Reyes, Nathalia M. | $108.11 | Gas for rental car during trip to Santa Ana, California for trial. |
| 1045 | Travel | 5/9/2025 | McMahon, Mercedes O. | $26.85 | Uber from court to hotel during trip to Santa Ana, California for trial. |
| 1046 | Travel | 5/13/2025 | Cannon, Joyce D. | $92.73 | Gas for rental car during trip to Santa Ana, California for trial. |
| 1047 | Travel | 5/13/2025 | McMahon, Mercedes O. | $48.31 | Uber from hotel to court during trip to Santa Ana, California for trial. |
| 1048 | Travel | 5/14/2025 | Cannon, Joyce D. | $4.00 | Parking during trip to Santa Ana, California for trial. |
| 1049 | Travel | 5/14/2025 | McMahon, Mercedes O. | $38.67 | Uber from court to hotel during trip to Santa Ana, California for trial. |
| 1050 | Travel | 5/15/2025 | Reyes, Nathalia M. | $103.33 | Gas for rental car during trip to Santa Ana, California for trial. |
| 1051 | Travel | 5/16/2025 | Cannon, Joyce D. | $868.48 | Flight from Los Angeles, California to Washington, DC for trial. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 1052 | Travel | 5/16/2025 | Goldsmith, Andrew E. | $868.48 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1053 | Travel | 5/16/2025 | Ho, Derek T. | $788.48 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1054 | Travel | 5/16/2025 | Ho, Derek T. | $30.00 | Agent fee for flight from Los Angeles, California to Washington, DC for trial. |
| 1055 | Travel | 5/16/2025 | McLellan, Eric M. | $448.48 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1056 | Travel | 5/16/2025 | Anderson, Rachel T. | $184.86 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1057 | Travel | 5/16/2025 | Anderson, Rachel T. | $19.07 | Taxi to courthouse in Santa Ana, California for trial. |
| 1058 | Travel | 5/17/2025 | Goldsmith, Andrew E. | $71.80 | Taxi from airport to home during trip to Santa Ana, California for trial. |
| 1059 | Travel | 5/17/2025 | Morales-Kimball, Annamaria M. | $788.48 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1060 | Travel | 5/17/2025 | Quirk, Sean P. | $568.48 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1061 | Travel | 5/17/2025 | Quirk, Sean P. | $8.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1062 | Travel | 5/17/2025 | Reade, Matthew D. | $544.49 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1063 | Travel | 5/17/2025 | Reade, Matthew D. | $70.03 | Taxi from airport to home during trip to Santa Ana, California for trial. |
| 1064 | Travel | 5/17/2025 | Reade, Matthew D. | $8.00 | In-flight wifi during trip to Santa Ana, California for trial. |
| 1065 | Travel | 5/17/2025 | Reyes, Nathalia M. | $448.48 | Flight from Los Angeles, California to Washington, DC for trial. |
| 1066 | Travel | 5/18/2025 | Ho, Derek T. | $161.07 | Uber from hotel to airport during trip to Santa Ana, California for trial. |
| 1067 | Travel | 5/18/2025 | Ho, Derek T. | $140.74 | Uber from airport to home during trip to Santa Ana, California for trial. |
| 1068 | Travel | 5/18/2025 | McMahon, Mercedes O. | $14.96 | Uber from hotel to airport during trip to Santa Ana, California for trial. |
| 1069 | Trial Office Supplies | 4/8/2025 | Cannon, Joyce D. | $12.99 | Supplies for the trial office. |
| 1070 | Trial Office Supplies | 4/14/2025 | Brennan, James P. | $2,109.40 | Rental fee for Aquipt printers used at the trial office. |
| 1071 | Trial Office Supplies | 4/22/2025 | Brennan, James P. | $15.62 | Air fresheners for the trial office. |

| No. | Category | Date | Timekeeper* | Cost | Narrative |
|---|---|---|---|---|---|
| 1072 | Trial Office Supplies | 4/24/2025 | Sella, Chandler J. | $28.42 | Clocks for counsel room and lectern. |
| 1073 | Trial Office Supplies | 4/24/2025 | Sella, Chandler J. | $22.99 | Magnifying glass for catheters. |
| 1074 | Trial Office Supplies | 4/28/2025 | Sella, Chandler J. | $99.80 | Office supplies for trial office. |
| 1075 | Trial Office Supplies | 4/29/2025 | Cannon, Joyce D. | $323.38 | Office supplies for trial office. |
| 1076 | Trial Office Supplies | 4/30/2025 | Cannon, Joyce D. | $21.83 | Supplies for trial office. |
| 1077 | Trial Office Supplies | 4/30/2025 | Cannon, Joyce D. | $21.27 | Supplies for trial office. |
| 1078 | Trial Office Supplies | 4/30/2025 | Sella, Chandler J. | $308.29 | Office and food supplies for trial office. |
| 1079 | Trial Office Supplies | 5/5/2025 | Cannon, Joyce D. | $32.76 | Supplies for trial office. |
| 1080 | Trial Office Supplies | 5/5/2025 | Sella, Chandler J. | $116.33 | Catheter display trays for physical trial exhibits. |
| 1081 | Trial Office Supplies | 5/6/2025 | Cannon, Joyce D. | $29.08 | Catheter display trays for physical trial exhibits. |
| 1082 | Trial Office Supplies | 5/6/2025 | Cannon, Joyce D. | $53.43 | Supplies for trial office. |
| 1083 | Trial Office Supplies | 5/6/2025 | Cannon, Joyce D. | $58.73 | Supplies for the trial office. |
| 1084 | Trial Office Supplies | 5/12/2025 | Brennan, James P. | $1,897.40 | Monthly rental fee for two tabletop printers used at the trial office. |

| No. | Category | Date | Timekeeper* | | Cost | Narrative |
|---|---|---|---|---|---|---|
| 1085 | Trial Office Supplies | 5/13/2025 | Cannon, Joyce D. | | $112.01 | Catheter display trays for physical trial exhibits. |
| | | | | Total Costs | $1,380,156.04 | |