1  Panteha Abdollahi, Esq.
   State Bar No. 230002
2  pabdollahi@tocounsel.com
3  THEODORA ORINGHER PC
   535 Anton Boulevard, Ninth Floor
4  Costa Mesa, California 92626-7109
5  Telephone: (714) 549-6200
   Facsimile: (714) 549-6201
6
7  Jeffrey L. Berhold, Esq.
   Admitted *Pro Hac Vice*
8  jeff@berhold.com
9  JEFFREY L. BERHOLD, P.C.
   1230 Peachtree Street, Suite 1050
10 Atlanta, Georgia 30309
   Telephone: (404) 872-3800
11 Facsimile: (678) 868-2021
12 Joshua P. Davis, Esq.
13 State Bar No. 193254
   jdavis@bm.net
14 BERGER MONTAGUE PC
15 505 Montgomery St., Suite 625
   San Francisco, California 94111
16 Telephone: (415) 906-0684

   Derek T. Ho, Esq.*
   Andrew E. Goldsmith, Esq.*
   Matthew D. Reade, Esq.*
   Kelley C. Schiffman, Esq.
   State Bar No. 325023
   Rachel T. Anderson, Esq.*
   Annamaria M. Morales-Kimball, Esq.*
   Sean P. Quirk, Esq.*
   *Admitted *Pro Hac Vice*
   dho@kellogghansen.com
   agoldsmith@kellogghansen.com
   mreade@kellogghansen.com
   kschiffman@kellogghansen.com
   randerson@kellogghansen.com
   amoraleskimball@kellogghansen.com
   squirk@kellogghansen.com
   KELLOGG, HANSEN, TODD,
      FIGEL & FREDERICK, P.L.L.C.
   1615 M Street, N.W., Suite 400
   Washington, D.C. 20036
   Telephone: (202) 326-7900
   Facsimile: (202) 326-7999

   Attorneys for Plaintiff
   INNOVATIVE HEALTH LLC

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA, SOUTHERN DIVISION

| | |
|---|---|
| INNOVATIVE HEALTH LLC,<br><br>    Plaintiff,<br><br>vs.<br><br>BIOSENSE WEBSTER, INC.,<br><br>    Defendant. | Case No. 8:19-cv-1984 JVS (KES)<br>Assigned for all purposes to:<br>Honorable James V. Selna<br><br>**DECLARATION OF JEFFREY L. BERHOLD IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND COST OF SUIT**<br><br>Action Filed: October 18, 2019<br>Trial Date: May 6, 2025 |

17
18
19
20
21
22
23
24
25
26
27
28

1

I, Jeffrey L. Berhold, declare and state as follows:

1.    I am founder and owner of Jeffrey L. Berhold, P.C. I submit this declaration in support of Plaintiff's motion for Attorney's Fees and Cost of Suit. I make this declaration based upon my own personal knowledge, and if called as a witness, I could and would competently testify to the matters stated herein.

2.    Jeffrey L. Berhold, P.C. has served as lead counsel for Plaintiff since July 10, 2019. The firm had no prior experience with Plaintiff.

3.    The firm is a solo practice based in Atlanta, Georgia specializing in the representation of plaintiffs in antitrust disputes on a contingent basis. For example, the firm was one of the lead counsel in the largest antitrust recovery in the history of the Northern District of Georgia. *See Columbus Drywall & Insulation, Inc. v. Masco Corp.*, 2009 WL 856306, at *16 (N.D. Ga. Feb. 9, 2009) (denying summary judgment).

4.    I served as lead counsel on this matter. I have specialized in antitrust law at the U.S. Department of Justice and in private practice. I joined the Justice Department through the Honor Program out of law school in 1993. I was then appointed to serve as a Special Assistant to the Directors of Enforcement at the Antitrust Division and assisted in the management of the litigating sections. In that role, I was involved in the full range of cases from the NASDAQ price-fixing investigation to the Microsoft monopolization case. After leaving the Justice Department in 1999, I practiced at the international law firm of Paul Hastings Janofsky & Walker. I started my own practice in 2001. I have extensive experience in antitrust counseling and litigation in various industries, including healthcare. I have served as Chair of the Antitrust Section of the State Bar of Georgia. I have been recognized by my peers for my expertise in antitrust litigation in rankings by Lawdragon, Chambers USA, and SuperLawyers. My resume is attached as Exhibit A.

5.    I had main responsibility for all aspects of the case through summary

judgment, including all pleadings, motions, and fact and expert discovery. For example, I had sole responsibility for roughly forty (40) depositions over roughly two (2) months. I had secondary responsibility for the appeal of summary judgment to the Ninth Circuit. I shared joint responsibility for prosecuting the case on remand, including motion practice and trial practice. For example, I was responsible for the trial deposition of Dr. Vincent Thomas and the direct examination of Mary Roberts and Dr. Rahul Doshi and cross examination of Avi Shalgi at trial. I also maintained primary responsibility for advising Innovative Health LLC ("Innovative") throughout the litigation.

6.     Attached as Exhibit B is a table detailing the hours for Jeffrey L. Berhold, P.C.'s work in this matter along with corresponding time entries for the period of July 10, 2019 to May 18, 2025. The total number of hours during this period for which Jeffrey L. Berhold, P.C. seeks an award is 3,918.5. The number of hours from case investigation to summary judgment was 2,249.0. The number of hours from summary judgment to appellate ruling was 137.0. The number of hours from appellate ruling to jury verdict was 1,532.5.

7.     Jeffrey L. Berhold, P.C.'s standard practice is to use block-billing in contingency matters. I bill in 0.1 hour increments and include detailed descriptions for each task performed. In many instances, time entries are based solely on a single task, such as preparing a motion or taking a deposition. For the last two weeks before trial and the two weeks of trial, I did not seek to break down my time to capture myriad tasks in preparing for trial because of my unique role in the case. I have excluded time entries for the Federal Trade Commission's related investigation of Defendant arising after summary judgment in this case.

8.     In my experience, the 3,918.5 hours the firm invested in this case were reasonable and necessary to secure the favorable result for my client in this case. In my experience, the prosecution of antitrust cases often require more than five years and attorney time in the tens of thousands of hours.

*DECLARATION OF JEFFREY L. BERHOLD IN SUPPORT OF PLAINTIFF'S MOTION
FOR ATTORNEY'S FEES AND COST OF SUIT*

9.     I am requesting the rate of $1,190 per hour for my time on this case. As set forth herein, that rate is within the reasonable range for an attorney of my reputation, skill, and experience in the Los Angeles legal market. I have only represented plaintiffs prosecuting antitrust or other complex litigation on a contingent basis for more than ten (10) years.[1]

10.     Jeffrey L. Berhold, P.C. was uniquely situated to efficiently prosecute this case. I was lead counsel for the first known case challenging a tie involving an aftermarket for consumable medical devices. *Restore Robotics, LLC v. Intuitive Surgical, Inc.*, No. 5:19CV55-TKW-MJF, 2019 WL 8063989 (N.D. Fla. Sept. 16, 2019) (denying motion to dismiss). That case settled on the eve of trial in January 2023 for a confidential amount. As part of the settlement, Defendant also agreed that it would not prevent hospitals from using Plaintiff's remanufactured surgical instruments on Defendant's surgical robots.

11.     Applying this loadstar to the total hours Jeffrey L. Berhold, P.C. has invested in representing Plaintiff in this matter results in an award of $4,663,015.00.

12.     Attached as Exhibit C are tables detailing the unreimbursed costs and expenses (excluding expert fees and expenses) incurred by Jeffrey L. Berhold, P.C. in prosecuting this matter since July 10, 2019. After excluding taxable costs, the total amount of these out-of-pocket expenses are $716,801.73 to $730,239.03.[2] These non-taxable costs belong to the following categories: travel expenses $36,749.72; court reporting $41,967.61; jury consulting $66,149.24; document discovery $553,535.16 to $566,972.46; mediation fees $18,400. The firm also

---

[1] In isolated instances, I have also handled discrete assignments for existing plaintiff clients on issues relating to my prosecution of their antitrust claims, such as a third-party subpoena in related litigation. Depending on the circumstances, such work would be included in the contingency fee or charged at a lump sum or hourly rate.

[2] This range reflects that (1) Innovative inadvertently included one hosting fee in its bill of costs and has informed Biosense that it is withdrawing that entry from the taxable costs and (2) Biosense has informed Innovative that it tentatively intends to object to three charges for "search and cull" in the bill of taxable costs.

1 | advanced substantial funds for expert services. The expenses for expert services are
2 | not covered by 15 U.S.C. § 15(a) and are not detailed for this declaration.

3 |       13.    All expenses were incurred consistent with my usual and customary
4 | practices for out-of-state trials for contingency clients. As part of my engagement, I
5 | agreed to advance the costs of the litigation for Innovative. I have taken careful
6 | steps to keep costs low, *e.g.*, booking flights at economy rates, using an expert at a
7 | relatively low hourly rate, asking the client rather than a vendor to handle any
8 | document collection where possible, and negotiating court reporter rates with
9 | opposing counsel at a bulk rate for both parties for the case. Based on my
10 | experience, the costs here were reasonable and necessary to obtain the favorable
11 | result for my client.

12 |       14.    These expenses are reflected in the books and records of my firm that
13 | are maintained in the ordinary course of business based on receipts and other
14 | expense documents and are an accurate record of the expenses incurred. These types
15 | of expenses and costs are necessarily incurred in complex civil litigation and
16 | routinely charged to clients who are billed on an hourly basis.

17 |

18 |       I declare under penalty of perjury under the laws of the United States of
19 | America that the foregoing is true and correct.

20 |

21 |       Executed this 3rd day of July, 2025 in Atlanta, Georgia.

*DECLARATION OF JEFFREY L. BERHOLD IN SUPPORT OF PLAINTIFF'S MOTION*
*FOR ATTORNEY'S FEES AND COST OF SUIT*

1

JEFFREY L. BERHOLD, P.C.

2

3

4

By: _____

Jeffrey L. Berhold

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

6

*DECLARATION OF JEFFREY L. BERHOLD IN SUPPORT OF PLAINTIFF'S MOTION*
*FOR ATTORNEY'S FEES AND COST OF SUIT*

# EXHIBIT A
# TO BERHOLD
# DECLARATION

**Jeffrey L. Berhold**
**1230 Peachtree St., Suite 1050**
**Atlanta, Georgia 30309**
jeff@berhold.com
**404.872.3800**

## EXPERIENCE

**Jeffrey L. Berhold, P.C.**                                                2001 - present
**Atlanta, Georgia**

Handled antitrust and other civil litigation.  Certified as one of lead class counsel in nationwide price-fixing case resulting in more than $100 million in monetary settlements (*Columbus Drywall v. Masco*). Prosecuted monopolization case against leading manufacturer of surgical robots resulting in confidential settlement and manufacturer's approval of client's remanufactured devices for use with manufacturer's surgical robot (*Restore Robotics v. Intuitive Surgical*).

Awards: Lawdragon 500 Leading Plaintiff Financial Lawyers, Chambers USA, Super Lawyers.
Associations: Chapter President, Federal Bar Association; Chair, Antitrust Section, State Bar of Georgia.
Community: Federal Defender Program, Inc. (Board), American Bar Foundation (Life Fellow).

**Paul, Hastings, Janofsky & Walker**                                      1999 - 2001
**Atlanta, Georgia**

Handled antitrust and other business litigation and counseling for clients around the country.

**U.S. Department of Justice, Antitrust Division**                         1998 - 1999
**Atlanta, Georgia**

Worked on broad grand jury investigation into bid rigging and kickbacks.  Participated in all aspects of cases through sentencing.  Taught Trial Advocacy at Attorney General's Advocacy Institute.

**U.S. Attorney's Office**                                                 1997 - 1998
**Alexandria, Virginia**

Handled narcotics, fraud, counterfeiting, tax, immigration, embezzlement, and other criminal cases. Served as lead counsel on jury trials (including OCDETF nationwide drug conspiracy) and appeals (including murder-for-hire of federal agent).

**U.S. Department of Justice, Antitrust Division**                         1996 - 1997
**Washington, DC**

Assisted Directors of Enforcement in managing litigation sections of Antitrust Division.

**U.S. Department of Justice, Antitrust Division**                         1993 - 1996
**Atlanta, Georgia**

Worked on ADM grand jury investigation and other nationwide civil and criminal antitrust investigations.

## EDUCATION

**Juris Doctor, Cum Laude**                                                May 1993
**University of Georgia School of Law**
Honors:        *Georgia Law Review* - Managing Board, Editorial Board

**Bachelor of Arts, Business Economics, Honors Major**                     June 1989
**University of California, Los Angeles**
Honors:        National Merit Scholar

# EXHIBIT B
# TO BERHOLD
# DECLARATION

**Jeffrey Berhold Fees**

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 7/10/2019 | Berhold, Jeffrey | Telephone call with R. Ferreira and D. Distel. | 1.0 | $1,190.00 | $1,190.00 |
| 7/11/2019 | Berhold, Jeffrey | Review documents from Innovative. Telephone call with D. Distel. | 2.2 | $1,190.00 | $2,618.00 |
| 7/18/2019 | Berhold, Jeffrey | Review documents from Innovative. Prepare case outline. | 1.0 | $1,190.00 | $1,190.00 |
| 7/19/2019 | Berhold, Jeffrey | Prepare case outline. | 1.5 | $1,190.00 | $1,785.00 |
| 7/24/2019 | Berhold, Jeffrey | Prepare complaint. | 2.5 | $1,190.00 | $2,975.00 |
| 7/25/2019 | Berhold, Jeffrey | Prepare complaint. | 3.4 | $1,190.00 | $4,046.00 |
| 7/26/2019 | Berhold, Jeffrey | Prepare complaint. | 4.3 | $1,190.00 | $5,117.00 |
| 7/28/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 5.8 | $1,190.00 | $6,902.00 |
| 7/29/2019 | Berhold, Jeffrey | Prepare complaint. | 3.6 | $1,190.00 | $4,284.00 |
| 7/30/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 2.0 | $1,190.00 | $2,380.00 |
| 7/31/2019 | Berhold, Jeffrey | Telephone call with A. DeTate. | 1.5 | $1,190.00 | $1,785.00 |
| 8/1/2019 | Berhold, Jeffrey | Telephone call with D. Distel. | 1.9 | $1,190.00 | $2,261.00 |
| 8/2/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 3.1 | $1,190.00 | $3,689.00 |
| 8/4/2019 | Berhold, Jeffrey | Prepare complaint. | 4.5 | $1,190.00 | $5,355.00 |
| 8/5/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 3.2 | $1,190.00 | $3,808.00 |
| 8/6/2019 | Berhold, Jeffrey | Prepare complaint. | 2.3 | $1,190.00 | $2,737.00 |
| 8/7/2019 | Berhold, Jeffrey | Telephone call with A. DeTate. Prepare complaint. | 0.4 | $1,190.00 | $476.00 |
| 8/8/2019 | Berhold, Jeffrey | Prepare complaint. | 0.8 | $1,190.00 | $952.00 |
| 8/9/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with T. Einwechter and D. Distel. | 1.3 | $1,190.00 | $1,547.00 |
| 8/10/2019 | Berhold, Jeffrey | Prepare complaint. | 1.4 | $1,190.00 | $1,666.00 |
| 8/11/2019 | Berhold, Jeffrey | Prepare complaint. | 3.9 | $1,190.00 | $4,641.00 |
| 8/13/2019 | Berhold, Jeffrey | Prepare order of proof. | 2.8 | $1,190.00 | $3,332.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 8/14/2019 | Berhold, Jeffrey | Prepare complaint. | 4.9 | $1,190.00 | $5,831.00 |
| 8/15/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 5.4 | $1,190.00 | $6,426.00 |
| 8/16/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 2.8 | $1,190.00 | $3,332.00 |
| 8/20/2019 | Berhold, Jeffrey | Telephone call with D. Distel. Research case law. | 1.1 | $1,190.00 | $1,309.00 |
| 8/21/2019 | Berhold, Jeffrey | Prepare complaint. Review comments from Innovative. | 1.9 | $1,190.00 | $2,261.00 |
| 8/22/2019 | Berhold, Jeffrey | Edit complaint. | 1.2 | $1,190.00 | $1,428.00 |
| 8/23/2019 | Berhold, Jeffrey | Telephone call with R. Ferreira. | 0.2 | $1,190.00 | $238.00 |
| 8/25/2019 | Berhold, Jeffrey | Prepare complaint. | 10.6 | $1,190.00 | $12,614.00 |
| 8/26/2019 | Berhold, Jeffrey | Prepare complaint. Review FDA database. Telephone call with D. Distel. Telephone call with I. Joseph. | 10.2 | $1,190.00 | $12,138.00 |
| 8/27/2019 | Berhold, Jeffrey | Prepare complaint. Telephone call with D. Distel. | 2.8 | $1,190.00 | $3,332.00 |
| 8/28/2019 | Berhold, Jeffrey | Prepare complaint. | 5.1 | $1,190.00 | $6,069.00 |
| 8/29/2019 | Berhold, Jeffrey | Prepare complaint. | 2.7 | $1,190.00 | $3,213.00 |
| 8/31/2019 | Berhold, Jeffrey | Review comments from Innovative. Edit complaint. | 2.4 | $1,190.00 | $2,856.00 |
| 9/1/2019 | Berhold, Jeffrey | Conferences with R. Chudzik. | 0.3 | $1,190.00 | $357.00 |
| 9/4/2019 | Berhold, Jeffrey | Conferences with R. Ferreira and D. Distel. | 0.4 | $1,190.00 | $476.00 |
| 9/5/2019 | Berhold, Jeffrey | Telephone conference with D. Distel. Prepare complaint. Research case law. | 2.5 | $1,190.00 | $2,975.00 |
| 9/10/2019 | Berhold, Jeffrey | Travel from Atlanta to Scottsdale. Meet with Innovative. | 11.5 | $1,190.00 | $13,685.00 |
| 9/11/2019 | Berhold, Jeffrey | Travel Scottsdale to Atlanta. Edit complaint. | 7.2 | $1,190.00 | $8,568.00 |
| 9/12/2019 | Berhold, Jeffrey | Edit complaint. | 2.5 | $1,190.00 | $2,975.00 |
| 9/13/2019 | Berhold, Jeffrey | Telephone call with D. Distel. Edit complaint. | 1.4 | $1,190.00 | $1,666.00 |
| 9/15/2019 | Berhold, Jeffrey | Edit complaint. Conferences with Innovative. | 0.7 | $1,190.00 | $833.00 |
| 9/17/2019 | Berhold, Jeffrey | Review comments from Innovative. Edit complaint. | 0.4 | $1,190.00 | $476.00 |
| 9/26/2019 | Berhold, Jeffrey | Prepare for conference call with board. Meet with board. | 1.8 | $1,190.00 | $2,142.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 9/27/2019 | Berhold, Jeffrey | Conferences with R. Ferreira and P. Abdollahi. | 0.4 | $1,190.00 | $476.00 |
| 9/30/2019 | Berhold, Jeffrey | Conference with P. Abdollahi. | 1.0 | $1,190.00 | $1,190.00 |
| 10/2/2019 | Berhold, Jeffrey | Conferences with Innovative. | 0.5 | $1,190.00 | $595.00 |
| 10/3/2019 | Berhold, Jeffrey | Conferences with P. Abdollahi, R. Ferreira, and D. Distel. | 0.3 | $1,190.00 | $357.00 |
| 10/4/2019 | Berhold, Jeffrey | Conference with A. DeTate. Review marketing materials from Innovative. | 1.8 | $1,190.00 | $2,142.00 |
| 10/8/2019 | Berhold, Jeffrey | Conference with R. Ferreira and D. Distel. Edit complaint. | 1.1 | $1,190.00 | $1,309.00 |
| 10/9/2019 | Berhold, Jeffrey | Review case initiating documents. Edit complaint. | 1.6 | $1,190.00 | $1,904.00 |
| 10/10/2019 | Berhold, Jeffrey | Edit case initiating documents. | 1.2 | $1,190.00 | $1,428.00 |
| 10/11/2019 | Berhold, Jeffrey | Edit case initiating documents. Conference with Innovative. | 1.3 | $1,190.00 | $1,547.00 |
| 10/22/2019 | Berhold, Jeffrey | Conferences with D. Distel and R. Ferreira. Review initial orders. | 2.6 | $1,190.00 | $3,094.00 |
| 10/23/2019 | Berhold, Jeffrey | Conferences with R. Ferreira and D. Distel. Prepare for document collection. | 2.3 | $1,190.00 | $2,737.00 |
| 10/25/2019 | Berhold, Jeffrey | Telephone conference with M. McGrath. | 0.3 | $1,190.00 | $357.00 |
| 10/28/2019 | Berhold, Jeffrey | Telephone conference with B. Benedict from Cravath. | 1.4 | $1,190.00 | $1,666.00 |
| 10/29/2019 | Berhold, Jeffrey | Telephone conference with M. McGrath. Conference with B. Benedict. | 0.6 | $1,190.00 | $714.00 |
| 10/30/2019 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with E. Forister. | 2.5 | $1,190.00 | $2,975.00 |
| 11/1/2019 | Berhold, Jeffrey | Conferences with D. Distel regarding initial disclosures. | 0.8 | $1,190.00 | $952.00 |
| 11/4/2019 | Berhold, Jeffrey | Telephone conferences with E. Forister and D. Distel. | 0.7 | $1,190.00 | $833.00 |
| 11/5/2019 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.3 | $1,190.00 | $357.00 |
| 11/6/2019 | Berhold, Jeffrey | Conferences with P. Abdollahi. Review court order. | 0.4 | $1,190.00 | $476.00 |
| 11/7/2019 | Berhold, Jeffrey | Conferences with P. Abdollahi. | 0.1 | $1,190.00 | $119.00 |
| 11/8/2019 | Berhold, Jeffrey | Review proposed stipulation and order. | 0.2 | $1,190.00 | $238.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 11/9/2019 | Berhold, Jeffrey | Conferences with local counsel and opposing counsel. Conference with Innovative regarding case schedule. | 0.5 | $1,190.00 | $595.00 |
| 11/11/2019 | Berhold, Jeffrey | Conferences with D. Distel regarding initial disclosures. | 0.8 | $1,190.00 | $952.00 |
| 11/12/2019 | Berhold, Jeffrey | Conferences with D. Distel and P. Abdollahi and Biosense regarding planning conference. | 0.3 | $1,190.00 | $357.00 |
| 11/18/2019 | Berhold, Jeffrey | Conferences with D. Distel regarding initial disclosures. | 1.1 | $1,190.00 | $1,309.00 |
| 11/19/2019 | Berhold, Jeffrey | Review court order. Prepare damages estimates. | 1.2 | $1,190.00 | $1,428.00 |
| 11/20/2019 | Berhold, Jeffrey | Conferences with P. Abdollahi and D. Distel. Review court order. Review scientific studies. | 1.9 | $1,190.00 | $2,261.00 |
| 11/21/2019 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with Biosense regarding case schedule. | 2.3 | $1,190.00 | $2,737.00 |
| 11/22/2019 | Berhold, Jeffrey | Conferences with P. Abdollahi. | 0.4 | $1,190.00 | $476.00 |
| 11/25/2019 | Berhold, Jeffrey | Telephone conference with R. Ferreira, T. Einwechter, and D. Distel. Review dockets from prior antitrust cases. | 1.5 | $1,190.00 | $1,785.00 |
| 11/26/2019 | Berhold, Jeffrey | Telephone conferences with third parties. Prepare proposed schedule. Conferences with P. Abdollahi. | 2.7 | $1,190.00 | $3,213.00 |
| 11/27/2019 | Berhold, Jeffrey | Draft joint report. Research legal issues raised by joint report. | 5.2 | $1,190.00 | $6,188.00 |
| 11/29/2019 | Berhold, Jeffrey | Edit joint report. Edit standard protective order. Conference with R. Ferreira, T. Einwechter, and D. Distel regarding schedule. Conference with E. Forister. | 1.4 | $1,190.00 | $1,666.00 |
| 12/3/2019 | Berhold, Jeffrey | Review comments from P. Abdollahi regarding joint report. Edit joint report. | 0.9 | $1,190.00 | $1,071.00 |
| 12/4/2019 | Berhold, Jeffrey | Edit joint report. Conferences with P. Abdollahi and K. Kraft. | 1.3 | $1,190.00 | $1,547.00 |
| 12/5/2019 | Berhold, Jeffrey | Telephone conferences with I. Joseph, D. Distel, and Biosense. | 3.7 | $1,190.00 | $4,403.00 |
| 12/6/2019 | Berhold, Jeffrey | Telephone conference with D. Distel. Conference with R. Chudzik. Edit joint report. Prepare First Amended Complaint. | 5.8 | $1,190.00 | $6,902.00 |
| 12/7/2019 | Berhold, Jeffrey | Prepare First Amended Complaint. Conferences with D. Distel. | 5.3 | $1,190.00 | $6,307.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 12/8/2019 | Berhold, Jeffrey | Telephone conference with D. Distel. Prepare First Amended Complaint. | 4.9 | $1,190.00 | $5,831.00 |
| 12/9/2019 | Berhold, Jeffrey | Prepare First Amended Complaint. Telephone conferences with D. Distel and I. Joseph. Telephone conference with E. Forister. Conferences with P. Abdollahi. | 5.5 | $1,190.00 | $6,545.00 |
| 12/10/2019 | Berhold, Jeffrey | Telephone conference with R. Ferreira regarding potential witnesses. Conferences with third party, opposing counsel, and local counsel. Draft schedule. | 0.7 | $1,190.00 | $833.00 |
| 12/11/2019 | Berhold, Jeffrey | Telephone conference with R. Chudzik. Telephone conference with R. Ferreira. Telephone conference with E. Forister. Review stipulation and order on briefing schedule. | 0.5 | $1,190.00 | $595.00 |
| 12/12/2019 | Berhold, Jeffrey | Conferences with P. Abdollahi. Review request and order for appearing telephonically at initial conference. Review order on briefing schedule. Review materials for meeting with third party. | 0.6 | $1,190.00 | $714.00 |
| 12/15/2019 | Berhold, Jeffrey | Prepare outline of discovery. Travel to California. Meet with E. Forister. | 9.7 | $1,190.00 | $11,543.00 |
| 12/16/2019 | Berhold, Jeffrey | Meet with P. Abdollahi. Attend scheduling conference. Travel to Atlanta. | 12.0 | $1,190.00 | $14,280.00 |
| 12/17/2019 | Berhold, Jeffrey | Revise case schedule. Telephone conference with opposing counsel regarding case schedule and motion to dismiss. Research case law on various evidentiary issues. | 6.5 | $1,190.00 | $7,735.00 |
| 12/18/2019 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Telephone conference with D. Distel. Telephone conference with third party. | 2.2 | $1,190.00 | $2,618.00 |
| 1/9/2020 | Berhold, Jeffrey | Review motion to dismiss. Research case law. Prepare outline of response. | 3.7 | $1,190.00 | $4,403.00 |
| 1/11/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 5.6 | $1,190.00 | $6,664.00 |
| 1/12/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 7.1 | $1,190.00 | $8,449.00 |
| 1/13/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 8.5 | $1,190.00 | $10,115.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 1/14/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 9.7 | $1,190.00 | $11,543.00 |
| 1/15/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 5.9 | $1,190.00 | $7,021.00 |
| 1/16/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. Telephone conference with third party. Telephone conference with D. Distel. | 5.2 | $1,190.00 | $6,188.00 |
| 1/17/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. Conference with E. Forister. Research case law. | 3.1 | $1,190.00 | $3,689.00 |
| 1/18/2020 | Berhold, Jeffrey | Revise opposition to motion to dismiss. | 0.3 | $1,190.00 | $357.00 |
| 1/20/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 2.4 | $1,190.00 | $2,856.00 |
| 1/24/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Prepare opposition to motion to dismiss. Research case law. | 2.7 | $1,190.00 | $3,213.00 |
| 1/25/2020 | Berhold, Jeffrey | Research case law for opposition to motion to dismiss. | 3.6 | $1,190.00 | $4,284.00 |
| 1/26/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 2.9 | $1,190.00 | $3,451.00 |
| 1/27/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. Telephone conference with D. Distel. | 6.6 | $1,190.00 | $7,854.00 |
| 1/31/2020 | Berhold, Jeffrey | Conference with P. Abdollahi. Prepare opposition to motion to dismiss. Telephone conference with third party. | 5.3 | $1,190.00 | $6,307.00 |
| 2/1/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 3.2 | $1,190.00 | $3,808.00 |
| 2/2/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 2.8 | $1,190.00 | $3,332.00 |
| 2/3/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss. | 1.2 | $1,190.00 | $1,428.00 |
| 2/5/2020 | Berhold, Jeffrey | Research evidentiary issue. | 0.5 | $1,190.00 | $595.00 |
| 2/10/2020 | Berhold, Jeffrey | Prepare order of proof. | 2.7 | $1,190.00 | $3,213.00 |
| 2/11/2020 | Berhold, Jeffrey | Prepare order of proof. | 0.4 | $1,190.00 | $476.00 |
| 2/14/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Conference with P. Abdollahi. | 0.7 | $1,190.00 | $833.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 2/25/2020 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Telephone conference with A. DeTate. Telephone conference with D. Distel. Review reply on motion to dismiss. Review joint planning report. | 2.1 | $1,190.00 | $2,499.00 |
| 3/12/2020 | Berhold, Jeffrey | Telephone conference with A. DeTate. Telephone conference with D. Distel. | 1.5 | $1,190.00 | $1,785.00 |
| 3/26/2020 | Berhold, Jeffrey | Review tentative order. Research case law. Conference with R. Ferreira and D. Distel. | 2.6 | $1,190.00 | $3,094.00 |
| 3/27/2020 | Berhold, Jeffrey | Telephone conference with R. Ferreira, T. Einwechter, and D. Distel. Prepare request for oral argument. | 3.9 | $1,190.00 | $4,641.00 |
| 3/28/2020 | Berhold, Jeffrey | Conference with D. Distel. Revise request for oral argument. | 0.4 | $1,190.00 | $476.00 |
| 3/30/2020 | Berhold, Jeffrey | Conference with B. Dugan. Revise request for oral argument. | 0.4 | $1,190.00 | $476.00 |
| 3/31/2020 | Berhold, Jeffrey | Revise request for oral argument. | 0.2 | $1,190.00 | $238.00 |
| 4/1/2020 | Berhold, Jeffrey | Review Biosense's request for oral argument. Prepare for oral argument. | 1.7 | $1,190.00 | $2,023.00 |
| 4/29/2020 | Berhold, Jeffrey | Review case dockets regarding requests for oral argument. Telephone conference with D. Distel. Telephone conference with third party. | 1.9 | $1,190.00 | $2,261.00 |
| 5/15/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.6 | $1,190.00 | $714.00 |
| 6/8/2020 | Berhold, Jeffrey | Conference with Theodora Oringher. Telephone conference with R. Ferreira and D. Distel. | 2.8 | $1,190.00 | $3,332.00 |
| 6/11/2020 | Berhold, Jeffrey | Telephone conference with R. Ferreira. | 0.2 | $1,190.00 | $238.00 |
| 6/20/2020 | Berhold, Jeffrey | Telephone conference with third party. | 0.5 | $1,190.00 | $595.00 |
| 6/22/2020 | Berhold, Jeffrey | Conference with L. Thording. | 0.2 | $1,190.00 | $238.00 |
| 7/9/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.8 | $1,190.00 | $952.00 |
| 7/23/2020 | Berhold, Jeffrey | Telephone conference with Theodora Oringher. Prepare joint status report. Telephone conference with D. Distel. Conference with R. Ferreira and D. Distel. | 0.7 | $1,190.00 | $833.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 8/18/2020 | Berhold, Jeffrey | Review order on motion to dismiss. Research case law. Conference with R. Ferreira and D. Distel. Telephone conference with D. Distel. | 4.8 | $1,190.00 | $5,712.00 |
| 8/19/2020 | Berhold, Jeffrey | Prepare motion for reconsideration. Prepare Second Amended Complaint. Conference with R. Ferreira and D. Distel. Conference with P. Abdollahi. Prepare revised case management schedule. | 6.7 | $1,190.00 | $7,973.00 |
| 8/20/2020 | Berhold, Jeffrey | Conference with opposing counsel. Prepare witness list. Telephone conference with D. Distel. | 1.4 | $1,190.00 | $1,666.00 |
| 8/21/2020 | Berhold, Jeffrey | Telephone conference with opposing counsel. Conference with P. Abdollahi. | 0.2 | $1,190.00 | $238.00 |
| 8/22/2020 | Berhold, Jeffrey | Conference with R. Ferreira. Research case law on illegal tying. | 2.0 | $1,190.00 | $2,380.00 |
| 8/24/2020 | Berhold, Jeffrey | Research case law on monopoly power and market power. Telephone conference with opposing counsel. Revise Second Amended Complaint. | 6.0 | $1,190.00 | $7,140.00 |
| 8/25/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with A. DeTate. Conference with P. Abdollahi. Revise Second Amended Complaint. | 2.9 | $1,190.00 | $3,451.00 |
| 8/27/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Revise Second Amended Complaint. | 2.1 | $1,190.00 | $2,499.00 |
| 8/28/2020 | Berhold, Jeffrey | Research blocking technology. | 1.5 | $1,190.00 | $1,785.00 |
| 8/31/2020 | Berhold, Jeffrey | Revise Second Amended Complaint. Prepare stipulation on dates. | 0.7 | $1,190.00 | $833.00 |
| 9/1/2020 | Berhold, Jeffrey | Conference with opposing counsel. | 0.4 | $1,190.00 | $476.00 |
| 9/2/2020 | Berhold, Jeffrey | Telephone conference with third party. Telephone conference with R. Ferreira and D. Distel. | 1.1 | $1,190.00 | $1,309.00 |
| 9/3/2020 | Berhold, Jeffrey | Prepare document requests. Research law of the case. | 2.2 | $1,190.00 | $2,618.00 |
| 9/4/2020 | Berhold, Jeffrey | Prepare response to motion for reconsideration. | 6.5 | $1,190.00 | $7,735.00 |
| 9/5/2020 | Berhold, Jeffrey | Prepare response to motion for reconsideration. | 2.0 | $1,190.00 | $2,380.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 9/6/2020 | Berhold, Jeffrey | Prepare response to motion for reconsideration. | 2.8 | $1,190.00 | $3,332.00 |
| 9/7/2020 | Berhold, Jeffrey | Prepare response to motion for reconsideration. | 1.4 | $1,190.00 | $1,666.00 |
| 9/8/2020 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone conference with D. Distel. Prepare response to motion for reconsideration. | 2.8 | $1,190.00 | $3,332.00 |
| 9/9/2020 | Berhold, Jeffrey | Prepare document requests. | 3.2 | $1,190.00 | $3,808.00 |
| 9/10/2020 | Berhold, Jeffrey | Telephone conference with R. Ferreira. | 0.3 | $1,190.00 | $357.00 |
| 9/11/2020 | Berhold, Jeffrey | Conference with third party. Conference with P. Abdollahi. | 0.2 | $1,190.00 | $238.00 |
| 9/14/2020 | Berhold, Jeffrey | Revise response to motion for reconsideration. Prepare document requests. | 1.8 | $1,190.00 | $2,142.00 |
| 9/15/2020 | Berhold, Jeffrey | Revise discovery requests. Telephone conference with R. Ferreira and D. Distel. Telephone conference with third party. | 3.5 | $1,190.00 | $4,165.00 |
| 9/16/2020 | Berhold, Jeffrey | Review motion to dismiss Second Amended Complaint. Research case law. | 5.5 | $1,190.00 | $6,545.00 |
| 9/17/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Second Amended Complaint. | 7.0 | $1,190.00 | $8,330.00 |
| 9/18/2020 | Berhold, Jeffrey | Prepare discovery requests. Prepare opposition to motion to dismiss Second Amended Complaint | 4.5 | $1,190.00 | $5,355.00 |
| 9/19/2020 | Berhold, Jeffrey | Conference with Innovative. Prepare opposition to motion to dismiss Second Amended Complaint. | 2.5 | $1,190.00 | $2,975.00 |
| 9/20/2020 | Berhold, Jeffrey | Research Biosense patents. Research case law on tying. | 1.0 | $1,190.00 | $1,190.00 |
| 9/21/2020 | Berhold, Jeffrey | Prepare discovery requests. | 2.6 | $1,190.00 | $3,094.00 |
| 9/23/2020 | Berhold, Jeffrey | Revise opposition to motion to dismiss Second Amended Complaint. | 5.2 | $1,190.00 | $6,188.00 |
| 9/24/2020 | Berhold, Jeffrey | Revise opposition brief. Prepare schedule of documents for subpoenas to manufacturers. Review Biosense lab tour video. | 6.5 | $1,190.00 | $7,735.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 9/25/2020 | Berhold, Jeffrey | Revise opposition brief. Review Biosense videos. Revise discovery requests. Edit proposed protective order. | 5.8 | $1,190.00 | $6,902.00 |
| 9/27/2020 | Berhold, Jeffrey | Revise protective order. Review expert stipulation. Revise opposition brief. | 2.3 | $1,190.00 | $2,737.00 |
| 9/29/2020 | Berhold, Jeffrey | Revise protective order and expert stipulation. Revise initial disclosures. | 1.8 | $1,190.00 | $2,142.00 |
| 9/30/2020 | Berhold, Jeffrey | Telephone conferences with third parties. | 3.4 | $1,190.00 | $4,046.00 |
| 10/1/2020 | Berhold, Jeffrey | Telephone conference with third party. Telephone conference with R. Ferreira and D. Distel. Telephone conference with D. Distel. | 0.8 | $1,190.00 | $952.00 |
| 10/2/2020 | Berhold, Jeffrey | Review tentative order on Biosense's motion for reconsideration. Prepare motion for reconsideration. Prepare request for oral argument. | 6.8 | $1,190.00 | $8,092.00 |
| 10/3/2020 | Berhold, Jeffrey | Prepare request for oral argument. | 6.3 | $1,190.00 | $7,497.00 |
| 10/4/2020 | Berhold, Jeffrey | Prepare request for oral argument. Telephone conference with D. Distel. Telephone conference with P. Abdollahi. Prepare initial disclosures. | 4.8 | $1,190.00 | $5,712.00 |
| 10/5/2020 | Berhold, Jeffrey | Telephone conferences with third parties. Revise initial disclosures. Prepare proposed order on motion for reconsideration. | 4.5 | $1,190.00 | $5,355.00 |
| 10/6/2020 | Berhold, Jeffrey | Review Biosense's reply brief. Telephone conference with opposing counsel regarding Innovative's motion for reconsideration. Telephone conferences with third parties. | 3.6 | $1,190.00 | $4,284.00 |
| 10/7/2020 | Berhold, Jeffrey | Prepare Corrected Second Amended Complaint. | 1.7 | $1,190.00 | $2,023.00 |
| 10/9/2020 | Berhold, Jeffrey | Prepare Corrected Second Amended Complaint. | 4.7 | $1,190.00 | $5,593.00 |
| 10/10/2020 | Berhold, Jeffrey | Prepare Corrected Second Amended Complaint. | 5.6 | $1,190.00 | $6,664.00 |
| 10/11/2020 | Berhold, Jeffrey | Prepare Corrected Second Amended Complaint. | 1.5 | $1,190.00 | $1,785.00 |
| 10/12/2020 | Berhold, Jeffrey | Telephone conference with third party. | 0.2 | $1,190.00 | $238.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 10/13/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Prepare interrogatory responses. Telephone conference with third party. Telephone conference with board. | 6.0 | $1,190.00 | $7,140.00 |
| 10/14/2020 | Berhold, Jeffrey | Conferences with counsel for third parties. Work on Corrected Second Amended Complaint. | 5.7 | $1,190.00 | $6,783.00 |
| 10/15/2020 | Berhold, Jeffrey | Work on Corrected Second Amended Complaint. Work on discovery responses. | 3.8 | $1,190.00 | $4,522.00 |
| 10/16/2020 | Berhold, Jeffrey | Work on discovery responses. | 0.3 | $1,190.00 | $357.00 |
| 10/17/2025 | Berhold, Jeffrey | Work on discovery requests and responses. | 7.8 | $1,190.00 | $9,282.00 |
| 10/18/2020 | Berhold, Jeffrey | Prepare interrogatory responses. | 7.7 | $1,190.00 | $9,163.00 |
| 10/20/2020 | Berhold, Jeffrey | Telephone conference with third party. | 0.8 | $1,190.00 | $952.00 |
| 10/21/2020 | Berhold, Jeffrey | Revise discovery responses. Revise protective order. Revise ESI protocol. Telephone conference with D. Distel. Telephone conferences with third parties. | 3.8 | $1,190.00 | $4,522.00 |
| 10/21/2020 | Berhold, Jeffrey | Telephone conference with third party. | 0.3 | $1,190.00 | $357.00 |
| 10/22/2020 | Berhold, Jeffrey | Review discovery responses. Prepare to meet and confer with opposing counsel. Telephone conference with opposing counsel. Telephone conference with D. Distel. Conference with P. Abdollahi. | 4.4 | $1,190.00 | $5,236.00 |
| 10/25/2020 | Berhold, Jeffrey | Conference with opposing counsel. Telephone conference with D. Distel. | 1.6 | $1,190.00 | $1,904.00 |
| 10/26/2020 | Berhold, Jeffrey | Telephone conference with R. Chudzik and B. Joseph. Conference with opposing counsel. | 1.5 | $1,190.00 | $1,785.00 |
| 10/29/2020 | Berhold, Jeffrey | Work on discovery requests and responses. Conference with opposing counsel. | 4.4 | $1,190.00 | $5,236.00 |
| 10/30/2020 | Berhold, Jeffrey | Telephone conference with Innovative. Review motion to dismiss Corrected Second Amended Complaint. | 1.9 | $1,190.00 | $2,261.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 11/2/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 6.8 | $1,190.00 | $8,092.00 |
| 11/3/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 8.7 | $1,190.00 | $10,353.00 |
| 11/4/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 9.2 | $1,190.00 | $10,948.00 |
| 11/5/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 9.2 | $1,190.00 | $10,948.00 |
| 11/7/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 3.5 | $1,190.00 | $4,165.00 |
| 11/8/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 6.3 | $1,190.00 | $7,497.00 |
| 11/9/2020 | Berhold, Jeffrey | Prepare opposition to motion to dismiss Corrected Second Amended Complaint. | 2.8 | $1,190.00 | $3,332.00 |
| 11/11/2020 | Berhold, Jeffrey | Work on discovery requests and responses. Telephone conference with D. Distel. | 2.9 | $1,190.00 | $3,451.00 |
| 11/12/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Prepare outline for negotiating scope of discovery requests. Conferences with third parties. Conference with opposing counsel. | 4.0 | $1,190.00 | $4,760.00 |
| 11/15/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.2 | $1,190.00 | $238.00 |
| 11/16/2020 | Berhold, Jeffrey | Work on discovery responses. Conference with opposing counsel. | 5.8 | $1,190.00 | $6,902.00 |
| 11/17/2020 | Berhold, Jeffrey | Prepare outline of negotiated scope of discovery requests and responses. Review reply to motion to dismiss Corrected Second Amended Complaint. | 4.6 | $1,190.00 | $5,474.00 |
| 11/18/2020 | Berhold, Jeffrey | Work on discovery responses. Telephone conference with opposing counsel. Telephone conference with D. Distel. | 7.2 | $1,190.00 | $8,568.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 11/19/2020 | Berhold, Jeffrey | Work on discovery responses. Telephone conference with third party. | 6.4 | $1,190.00 | $7,616.00 |
| 11/20/2020 | Berhold, Jeffrey | Telephone conference with opposing counsel. Work on discovery responses. | 5.3 | $1,190.00 | $6,307.00 |
| 11/23/2020 | Berhold, Jeffrey | Work on discovery requests and responses. Telephone conference with E. Forister. Telephone conference with third party. | 7.5 | $1,190.00 | $8,925.00 |
| 11/24/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Work on document collection. Telephone conference with R. Chudzik. | 7.0 | $1,190.00 | $8,330.00 |
| 11/29/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Work on document collection. Review documents. | 2.5 | $1,190.00 | $2,975.00 |
| 11/30/2020 | Berhold, Jeffrey | Work on document collection. Telephone conferences with document custodians. | 7.7 | $1,190.00 | $9,163.00 |
| 12/1/2020 | Berhold, Jeffrey | Work on document collection. | 9.4 | $1,190.00 | $11,186.00 |
| 12/2/2020 | Berhold, Jeffrey | Work on document collection. Review order on request for oral argument. | 3.9 | $1,190.00 | $4,641.00 |
| 12/3/2020 | Berhold, Jeffrey | Work on document collection. Research case law for brief. Telephone conference with D. Distel. | 6.0 | $1,190.00 | $7,140.00 |
| 12/4/2020 | Berhold, Jeffrey | Telephone conference with Innovative. Review Biosense documents and data. | 5.2 | $1,190.00 | $6,188.00 |
| 12/5/2020 | Berhold, Jeffrey | Prepare supplement brief on motion to dismiss Corrected Second Amended Complaint. | 8.8 | $1,190.00 | $10,472.00 |
| 12/7/2020 | Berhold, Jeffrey | Prepare supplement brief on motion to dismiss Corrected Second Amended Complaint. Review documents. | 5.1 | $1,190.00 | $6,069.00 |
| 12/8/2020 | Berhold, Jeffrey | Prepare supplement brief on motion to dismiss Corrected Second Amended Complaint. Work on document collection. Telephone conferences with third parties. | 9.3 | $1,190.00 | $11,067.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 12/10/2020 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone conference with third party. Work on document collection. | 8.5 | $1,190.00 | $10,115.00 |
| 12/11/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with opposing counsel. Telephone conference with third party. | 3.5 | $1,190.00 | $4,165.00 |
| 12/12/2020 | Berhold, Jeffrey | Work on document collection. | 2.2 | $1,190.00 | $2,618.00 |
| 12/18/2020 | Berhold, Jeffrey | Review Biosense discovery requests. Work on document production. | 3.9 | $1,190.00 | $4,641.00 |
| 12/19/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Review proposal from Biosense on search and production of documents. | 2.3 | $1,190.00 | $2,737.00 |
| 12/20/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. Review Biosense discovery responses. Review targeted search descriptions. | 1.7 | $1,190.00 | $2,023.00 |
| 12/21/2020 | Berhold, Jeffrey | Telephone conference with Innovative. Work on document requests. Telephone conference with opposing counsel.  Telephone conference with R. Chudzik. Work on document collection. | 3.3 | $1,190.00 | $3,927.00 |
| 12/27/2020 | Berhold, Jeffrey | Work on document collection. Conference with opposing counsel. Telephone conference with D. Distel. | 6.7 | $1,190.00 | $7,973.00 |
| 12/28/2020 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.1 | $1,190.00 | $119.00 |
| 12/29/2020 | Berhold, Jeffrey | Work on discovery requests. Telephone conference with D. Distel and R. Chudzik. | 2.8 | $1,190.00 | $3,332.00 |
| 12/30/2020 | Berhold, Jeffrey | Work on document collection. | 0.8 | $1,190.00 | $952.00 |
| 1/4/2021 | Berhold, Jeffrey | Telephone conference with third party. Work on document collection. | 1.4 | $1,190.00 | $1,666.00 |
| 1/6/2021 | Berhold, Jeffrey | Work on discovery responses. | 3.7 | $1,190.00 | $4,403.00 |
| 1/8/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Review Biosense documents. | 6.9 | $1,190.00 | $8,211.00 |
| 1/9/2021 | Berhold, Jeffrey | Review Biosense documents. Prepare discovery requests. | 6.2 | $1,190.00 | $7,378.00 |
| 1/10/2021 | Berhold, Jeffrey | Review Biosense documents. Telephone conference with D. Distel. | 7.5 | $1,190.00 | $8,925.00 |
| 1/11/2021 | Berhold, Jeffrey | Work on document collection. Prepare discovery responses. | 2.0 | $1,190.00 | $2,380.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 1/12/2021 | Berhold, Jeffrey | Telephone conference with B. Joseph. Work on document collection. | 3.6 | $1,190.00 | $4,284.00 |
| 1/13/2021 | Berhold, Jeffrey | Review document collection. | 5.1 | $1,190.00 | $6,069.00 |
| 1/14/2021 | Berhold, Jeffrey | Review document collection. Telephone conference with D. Distel. Research FDA regulations. Telephone conference with M. McGrath. | 7.5 | $1,190.00 | $8,925.00 |
| 1/17/2021 | Berhold, Jeffrey | Work on discovery responses. | 0.4 | $1,190.00 | $476.00 |
| 1/18/2021 | Berhold, Jeffrey | Work on discovery responses. | 0.4 | $1,190.00 | $476.00 |
| 1/19/2021 | Berhold, Jeffrey | Work on discovery responses. Work on document collection. | 2.6 | $1,190.00 | $3,094.00 |
| 1/20/2021 | Berhold, Jeffrey | Conferences with counsel for third parties. Conference with opposing counsel. Work on document collection. Conference with E. Forister. | 2.3 | $1,190.00 | $2,737.00 |
| 1/21/2021 | Berhold, Jeffrey | Work on document collection. | 1.6 | $1,190.00 | $1,904.00 |
| 1/22/2021 | Berhold, Jeffrey | Work on document collection. Review Biosense documents. | 10.7 | $1,190.00 | $12,733.00 |
| 1/23/2021 | Berhold, Jeffrey | Review documents. Analyze data. | 11.4 | $1,190.00 | $13,566.00 |
| 1/25/2021 | Berhold, Jeffrey | Work on third party discovery. Conference with third party counsel. | 0.8 | $1,190.00 | $952.00 |
| 1/27/2021 | Berhold, Jeffrey | Telephone conference with R. Ferreira and D. Distel. Telephone conference with E. Forister. | 1.3 | $1,190.00 | $1,547.00 |
| 1/28/2021 | Berhold, Jeffrey | Work on document collection. Review Biosense documents. | 13.2 | $1,190.00 | $15,708.00 |
| 1/30/2021 | Berhold, Jeffrey | Work on document collection. | 5.0 | $1,190.00 | $5,950.00 |
| 1/31/2021 | Berhold, Jeffrey | Work on document collection. | 4.2 | $1,190.00 | $4,998.00 |
| 2/1/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.5 | $1,190.00 | $595.00 |
| 2/2/2021 | Berhold, Jeffrey | Telephone conference with third party counsel. Telephone conference with D. Distel. Work on document collection. | 3.9 | $1,190.00 | $4,641.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/4/2021 | Berhold, Jeffrey | Work on document collection. Telephone conference with E. Forister. Telephone conference with R. Ferreira and R. Chudzik. Telephone conference with opposing counsel. | 4.4 | $1,190.00 | $5,236.00 |
| 2/6/2021 | Berhold, Jeffrey | Work on document production. | 4.6 | $1,190.00 | $5,474.00 |
| 2/7/2021 | Berhold, Jeffrey | Conference with opposing counsel. | 1.4 | $1,190.00 | $1,666.00 |
| 2/8/2021 | Berhold, Jeffrey | Review Biosense documents. | 8.7 | $1,190.00 | $10,353.00 |
| 2/9/2021 | Berhold, Jeffrey | Work on document production. Review Biosense documents. | 9.5 | $1,190.00 | $11,305.00 |
| 2/10/2021 | Berhold, Jeffrey | Telephone conference with B. Joseph. Review Biosense documents. | 9.2 | $1,190.00 | $10,948.00 |
| 2/11/2021 | Berhold, Jeffrey | Telephone conference with A. DeTate. Telephone conference with B. Joseph. Review Innovative documents. | 4.9 | $1,190.00 | $5,831.00 |
| 2/12/2021 | Berhold, Jeffrey | Work on document collection. Review Biosense documents. | 10.5 | $1,190.00 | $12,495.00 |
| 2/13/2021 | Berhold, Jeffrey | Review Biosense videos. Review Biosense documents. | 9.9 | $1,190.00 | $11,781.00 |
| 2/14/2021 | Berhold, Jeffrey | Review Biosense videos. Review Biosense documents. | 4.4 | $1,190.00 | $5,236.00 |
| 2/15/2021 | Berhold, Jeffrey | Review Innovative documents. Review Biosense documents. | 8.6 | $1,190.00 | $10,234.00 |
| 2/16/2021 | Berhold, Jeffrey | Review Innovative documents. Telephone conference with R. Chudzik and B. Joseph. | 8.8 | $1,190.00 | $10,472.00 |
| 2/18/2021 | Berhold, Jeffrey | Review third party documents. | 7.0 | $1,190.00 | $8,330.00 |
| 2/19/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.9 | $1,190.00 | $1,071.00 |
| 2/22/2021 | Berhold, Jeffrey | Review Innovative documents. Telephone conference with Innovative. | 4.4 | $1,190.00 | $5,236.00 |
| 2/23/2021 | Berhold, Jeffrey | Telephone conferences with counsel for third parties. Telephone conference with D. Distel and I. Joseph. Work on lifecycle pricing. Prepare subpoenas for third parties. | 6.9 | $1,190.00 | $8,211.00 |
| 2/24/2021 | Berhold, Jeffrey | Review Innovative documents. | 6.2 | $1,190.00 | $7,378.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/25/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with third party counsel. Review Innovative documents. | 5.5 | $1,190.00 | $6,545.00 |
| 2/26/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Conferences with counsel for third parties. Research on EEPROM and encryption. Work on document collection. | 7.7 | $1,190.00 | $9,163.00 |
| 3/1/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.3 | $1,190.00 | $357.00 |
| 3/4/2021 | Berhold, Jeffrey | Review Biosense discovery responses. | 3.6 | $1,190.00 | $4,284.00 |
| 3/5/2021 | Berhold, Jeffrey | Interview Innovative employees. | 4.8 | $1,190.00 | $5,712.00 |
| 3/8/2021 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Work on document production. Conference with opposing counsel. | 2.5 | $1,190.00 | $2,975.00 |
| 3/9/2021 | Berhold, Jeffrey | Work on document collection. Telephone conference with opposing counsel. | 3.9 | $1,190.00 | $4,641.00 |
| 3/10/2021 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone conference with D. Distel. Work on document collection. | 2.1 | $1,190.00 | $2,499.00 |
| 3/11/2021 | Berhold, Jeffrey | Telephone conference with Innovative. Review Innovative transaction data. | 2.8 | $1,190.00 | $3,332.00 |
| 3/12/2021 | Berhold, Jeffrey | Work on document collection. | 2.7 | $1,190.00 | $3,213.00 |
| 3/13/2021 | Berhold, Jeffrey | Prepare discovery response. Review Biosense documents. | 7.5 | $1,190.00 | $8,925.00 |
| 3/14/2021 | Berhold, Jeffrey | Review Biosense documents. | 4.0 | $1,190.00 | $4,760.00 |
| 3/15/2021 | Berhold, Jeffrey | Review Biosense documents. | 3.7 | $1,190.00 | $4,403.00 |
| 3/16/2021 | Berhold, Jeffrey | Review Biosense documents. | 10.2 | $1,190.00 | $12,138.00 |
| 3/18/2021 | Berhold, Jeffrey | Telephone conference with document vendor. Conference with opposing counsel. | 1.0 | $1,190.00 | $1,190.00 |
| 3/22/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Review Biosense documents. | 0.9 | $1,190.00 | $1,071.00 |
| 3/24/2021 | Berhold, Jeffrey | Telephone conference with third party. Review Biosense documents. | 6.9 | $1,190.00 | $8,211.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 3/25/2021 | Berhold, Jeffrey | Review Biosense documents. | 10.3 | $1,190.00 | $12,257.00 |
| 3/28/2021 | Berhold, Jeffrey | Review Biosense documents. | 7.3 | $1,190.00 | $8,687.00 |
| 3/29/2021 | Berhold, Jeffrey | Review letter from opposing counsel. Review Innovative productions for inadvertent disclosure of privileged material. | 2.6 | $1,190.00 | $3,094.00 |
| 3/31/2021 | Berhold, Jeffrey | Prepare letter to opposing counsel regarding discovery responses. | 7.8 | $1,190.00 | $9,282.00 |
| 4/1/2021 | Berhold, Jeffrey | Work on document collection. | 6.0 | $1,190.00 | $7,140.00 |
| 4/2/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Review data. | 0.9 | $1,190.00 | $1,071.00 |
| 4/7/2021 | Berhold, Jeffrey | Revise letter to opposing counsel regarding discovery responses. Conferences with I. Joseph and A. Cormier. | 1.6 | $1,190.00 | $1,904.00 |
| 4/12/2021 | Berhold, Jeffrey | Work on case schedule. Review Biosense documents. | 11.5 | $1,190.00 | $13,685.00 |
| 4/13/2021 | Berhold, Jeffrey | Work on negotiating scope of discovery requests. | 1.8 | $1,190.00 | $2,142.00 |
| 4/26/2021 | Berhold, Jeffrey | Work on document production. | 7.5 | $1,190.00 | $8,925.00 |
| 4/30/2021 | Berhold, Jeffrey | Telephone conferences with third party. | 1.0 | $1,190.00 | $1,190.00 |
| 5/11/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Review case schedule. Conference with counsel for third party. Conference with E. Forister. Work on document collection. | 1.7 | $1,190.00 | $2,023.00 |
| 5/16/2021 | Berhold, Jeffrey | Telephone conference with A. DeTate. | 0.7 | $1,190.00 | $833.00 |
| 5/17/2021 | Berhold, Jeffrey | Work on discovery responses. Revise letter to opposing counsel. Telephone conference with D. Distel. | 1.9 | $1,190.00 | $2,261.00 |
| 5/28/2021 | Berhold, Jeffrey | Telephone conference with counsel for third party. | 0.4 | $1,190.00 | $476.00 |
| 5/31/2021 | Berhold, Jeffrey | Review Biosense documents. | 1.5 | $1,190.00 | $1,785.00 |
| 6/1/2021 | Berhold, Jeffrey | Telephone conference with counsel for third party. Review Innovative documents. | 2.4 | $1,190.00 | $2,856.00 |
| 6/5/2021 | Berhold, Jeffrey | Telephone conference with A. DeTate. Telephone conference with D. Distel. Prepare list of potential depositions of third parties. | 1.8 | $1,190.00 | $2,142.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 6/9/2021 | Berhold, Jeffrey | Telephone conference with third party. Telephone conference with D. Distel. | 1.9 | $1,190.00 | $2,261.00 |
| 6/11/2021 | Berhold, Jeffrey | Telephone conference with third party. | 0.7 | $1,190.00 | $833.00 |
| 6/13/2021 | Berhold, Jeffrey | Review Biosense documents. | 11.0 | $1,190.00 | $13,090.00 |
| 6/14/2021 | Berhold, Jeffrey | Review Biosense documents. Telephone conference with third party. | 10.6 | $1,190.00 | $12,614.00 |
| 6/15/2021 | Berhold, Jeffrey | Telephone conference with third party. Review Biosense documents. Prepare schedule for deposition of corporate representative. Prepare objections to deposition of corporate representative. | 9.5 | $1,190.00 | $11,305.00 |
| 6/17/2021 | Berhold, Jeffrey | Telephone conference with third party. Review Biosense documents. | 6.7 | $1,190.00 | $7,973.00 |
| 6/18/2021 | Berhold, Jeffrey | Telephone conference with third party. Review Biosense documents. | 8.5 | $1,190.00 | $10,115.00 |
| 6/20/2021 | Berhold, Jeffrey | Telephone conference with D. Distel. Review Biosense documents. Conduct review of document collection for privilege. | 7.2 | $1,190.00 | $8,568.00 |
| 6/21/2021 | Berhold, Jeffrey | Telephone conference with counsel for third party. Telephone conference with D. Distel. Telephone conference with A. DeTate. Telephone conference with S. Tham. Review Biosense documents. | 8.3 | $1,190.00 | $9,877.00 |
| 6/25/2021 | Berhold, Jeffrey | Telephone conference with opposing counsel. Review Biosense documents. | 1.8 | $1,190.00 | $2,142.00 |
| 6/28/2021 | Berhold, Jeffrey | Work on discovery issues. Conference with B. Joseph. Work on topics for deposition of Biosense corporate representative. Work on subpoena to Abbott. | 2.7 | $1,190.00 | $3,213.00 |
| 6/29/2021 | Berhold, Jeffrey | Work on discovery issues. Conference with B. Joseph. Work on topics for deposition of Biosense corporate representative. Work on subpoena to Abbott. | 6.5 | $1,190.00 | $7,735.00 |
| 7/2/2021 | Berhold, Jeffrey | Telephone conference with D. Distel and I. Joseph. | 0.7 | $1,190.00 | $833.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 7/5/2021 | Berhold, Jeffrey | Review Biosense documents. Telephone conference with D. Distel. Telephone conference with D. Distel and I. Joseph. | 3.4 | $1,190.00 | $4,046.00 |
| 7/6/2021 | Berhold, Jeffrey | Telephone conference with E. Forister. Telephone conference with A. DeTate. Prepare for F. Zare deposition. | 7.5 | $1,190.00 | $8,925.00 |
| 7/7/2021 | Berhold, Jeffrey | Prepare for F. Zare deposition. | 10.8 | $1,190.00 | $12,852.00 |
| 7/8/2021 | Berhold, Jeffrey | Conduct F. Zare deposition. Telephone conference with D. Distel. Telephone conference with third party. | 8.2 | $1,190.00 | $9,758.00 |
| 7/9/2021 | Berhold, Jeffrey | Prepare for E. Stoneman deposition. | 3.7 | $1,190.00 | $4,403.00 |
| 7/12/2021 | Berhold, Jeffrey | Prepare for E. Stoneman deposition. Defend E. Stoneman deposition. | 7.5 | $1,190.00 | $8,925.00 |
| 7/13/2021 | Berhold, Jeffrey | Telephone conference with R. Chudzik. Telephone conference with D. Distel. Review Innovative documents. Telephone conference with D. Distel. | 2.6 | $1,190.00 | $3,094.00 |
| 7/14/2021 | Berhold, Jeffrey | Prepare for R. Chudzik deposition. | 3.0 | $1,190.00 | $3,570.00 |
| 7/15/2021 | Berhold, Jeffrey | Prepare for R. Chudzik deposition. Defend R. Chudzik deposition. | 10.2 | $1,190.00 | $12,138.00 |
| 7/16/2021 | Berhold, Jeffrey | Telephone conference with R. Chudzik. Conferences with counsel for third parties. Conference with expert. Review third party documents. | 8.0 | $1,190.00 | $9,520.00 |
| 7/17/2021 | Berhold, Jeffrey | Telephone conference with counsel for third party. | 0.2 | $1,190.00 | $238.00 |
| 7/18/2021 | Berhold, Jeffrey | Prepare for M. Dambeck deposition. | 2.5 | $1,190.00 | $2,975.00 |
| 7/19/2021 | Berhold, Jeffrey | Prepare for M. Dambeck deposition. Defend M. Dambeck deposition. Telephone conference with R. Ferreira. Telephone conference with D. Distel. Review third party documents. | 9.1 | $1,190.00 | $10,829.00 |
| 7/20/2021 | Berhold, Jeffrey | Review Biosense documents. Telephone conference with opposing counsel. | 9.3 | $1,190.00 | $11,067.00 |
| 7/22/2021 | Berhold, Jeffrey | Prepare for A. DeTate deposition. | 5.2 | $1,190.00 | $6,188.00 |
| 7/23/2021 | Berhold, Jeffrey | Prepare for A. DeTate deposition. Defend A. DeTate deposition. | 9.9 | $1,190.00 | $11,781.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 7/25/2021 | Berhold, Jeffrey | Telephone conference with B. Joseph. Review Innovative documents. | 1.0 | $1,190.00 | $1,190.00 |
| 7/26/2021 | Berhold, Jeffrey | Prepare for B. Joseph deposition. Telephone conference with D. Distel, A. Cormier, and T. Andl. | 4.5 | $1,190.00 | $5,355.00 |
| 7/27/2021 | Berhold, Jeffrey | Prepare for B. Joseph deposition. Defend B. Joseph deposition. Telephone conference with R. Ferreira. Telephone conference with D. Distel. | 10.8 | $1,190.00 | $12,852.00 |
| 7/28/2021 | Berhold, Jeffrey | Prepare for D. Distel deposition. | 3.9 | $1,190.00 | $4,641.00 |
| 7/29/2021 | Berhold, Jeffrey | Prepare for D. Distel deposition. Defend D. Distel deposition. | 9.6 | $1,190.00 | $11,424.00 |
| 7/31/2021 | Berhold, Jeffrey | Review Biosense documents. | 10.8 | $1,190.00 | $12,852.00 |
| 8/1/2021 | Berhold, Jeffrey | Review Biosense documents. | 10.0 | $1,190.00 | $11,900.00 |
| 8/2/2021 | Berhold, Jeffrey | Review Biosense documents. | 9.7 | $1,190.00 | $11,543.00 |
| 8/3/2021 | Berhold, Jeffrey | Telephone conference with Innovative board. Review Biosense documents. Prepare for T. Tuttle deposition. | 11.2 | $1,190.00 | $13,328.00 |
| 8/4/2021 | Berhold, Jeffrey | Prepare for T. Tuttle deposition. Conduct T. Tuttle deposition. | 8.4 | $1,190.00 | $9,996.00 |
| 8/5/2021 | Berhold, Jeffrey | Prepare for N. Martin deposition. | 12.3 | $1,190.00 | $14,637.00 |
| 8/6/2021 | Berhold, Jeffrey | Conduct N. Martin deposition. Prepare discovery requests. | 8.1 | $1,190.00 | $9,639.00 |
| 8/7/2021 | Berhold, Jeffrey | Prepare for C. Ramos deposition. | 7.5 | $1,190.00 | $8,925.00 |
| 8/8/2021 | Berhold, Jeffrey | Prepare for C. Ramos deposition. | 10.3 | $1,190.00 | $12,257.00 |
| 8/9/2021 | Berhold, Jeffrey | Prepare for C. Ramos deposition. | 8.6 | $1,190.00 | $10,234.00 |
| 8/10/2021 | Berhold, Jeffrey | Conduct C. Ramos deposition. | 7.7 | $1,190.00 | $9,163.00 |
| 8/11/2021 | Berhold, Jeffrey | Prepare for J. Farris deposition. Review Innovative documents. Telephone conference with R. Ferreira and D. Distel. | 8.9 | $1,190.00 | $10,591.00 |
| 8/12/2021 | Berhold, Jeffrey | Prepare for J. Farris deposition. Defend J. Farris deposition. | 6.8 | $1,190.00 | $8,092.00 |
| 8/13/2021 | Berhold, Jeffrey | Prepare for N. Demczuk deposition. Conduct N. Demczuk deposition. | 10.3 | $1,190.00 | $12,257.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 8/14/2021 | Berhold, Jeffrey | Review Biosense documents. Prepare Innovative privilege log. | 6.8 | $1,190.00 | $8,092.00 |
| 8/15/2021 | Berhold, Jeffrey | Review Biosense documents. Prepare Innovative privilege log. | 5.0 | $1,190.00 | $5,950.00 |
| 8/16/2021 | Berhold, Jeffrey | Prepare for J. Koenig deposition. Review Biosense documents. | 12.0 | $1,190.00 | $14,280.00 |
| 8/17/2021 | Berhold, Jeffrey | Prepare for J. Koenig deposition. Conduct J. Koenig deposition. | 6.0 | $1,190.00 | $7,140.00 |
| 8/18/2021 | Berhold, Jeffrey | Prepare for P. Tranguch deposition. | 1.5 | $1,190.00 | $1,785.00 |
| 8/22/2021 | Berhold, Jeffrey | Work on 30(b)(6) issues. Prepare for T. Senard and P. Tranguch depositions. | 6.5 | $1,190.00 | $7,735.00 |
| 8/23/2021 | Berhold, Jeffrey | Conduct P. Tranguch and T. Senard depositions. Prepare for S. Palfi deposition. Telephone conference with D. Distel. | 13.5 | $1,190.00 | $16,065.00 |
| 8/24/2021 | Berhold, Jeffrey | Conduct S. Palfi deposition. Prepare for S. Orsini deposition. | 12.7 | $1,190.00 | $15,113.00 |
| 8/25/2021 | Berhold, Jeffrey | Conduct S. Orsini deposition. Prepare for U. Yaron deposition. | 9.9 | $1,190.00 | $11,781.00 |
| 8/26/2021 | Berhold, Jeffrey | Prepare for U. Yaron deposition. Conduct U. Yaron deposition. Prepare for L. Thording deposition. | 10.1 | $1,190.00 | $12,019.00 |
| 8/27/2021 | Berhold, Jeffrey | Prepare for L. Thording deposition. Defend L. Thording deposition. | 8.8 | $1,190.00 | $10,472.00 |
| 8/28/2021 | Berhold, Jeffrey | Review third party documents. Revise privilege log. | 7.5 | $1,190.00 | $8,925.00 |
| 8/29/2021 | Berhold, Jeffrey | Prepare mediation statement. Prepare for C. Saxby and M. Roberts depositions. | 10.2 | $1,190.00 | $12,138.00 |
| 8/30/2021 | Berhold, Jeffrey | Prepare for C. Saxby and Roberts depositions. Conduct C. Saxby and M. Roberts depositions. Prepare for M. Bodner deposition. | 11.6 | $1,190.00 | $13,804.00 |
| 8/31/2021 | Berhold, Jeffrey | Prepare for M. Bodner deposition. Conduct M. Bodner deposition. | 6.5 | $1,190.00 | $7,735.00 |
| 9/1/2021 | Berhold, Jeffrey | Telephone conference with E. Forister. Prepare for B. Joseph deposition. Defend B. Joseph deposition. Prepare for A. Shalgi deposition. | 12.8 | $1,190.00 | $15,232.00 |
| 9/2/2021 | Berhold, Jeffrey | Conduct A. Shalgi deposition. Prepare for D. Coldiron deposition. Telephone conference with T. Einwechter. | 9.0 | $1,190.00 | $10,710.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 9/3/2021 | Berhold, Jeffrey | Conduct D. Coldiron deposition. Review Medline sales data. | 5.2 | $1,190.00 | $6,188.00 |
| 9/6/2021 | Berhold, Jeffrey | Prepare for mediation. Analyze data. | 6.3 | $1,190.00 | $7,497.00 |
| 9/7/2021 | Berhold, Jeffrey | Attend mediation. Meet with R. Ferreira and D. Distel. | 9.0 | $1,190.00 | $10,710.00 |
| 9/8/2021 | Berhold, Jeffrey | Work on discovery responses. | 4.1 | $1,190.00 | $4,879.00 |
| 9/9/2021 | Berhold, Jeffrey | Work on discovery disputes. Work on discovery scheduling. Research case law. | 8.9 | $1,190.00 | $10,591.00 |
| 9/10/2021 | Berhold, Jeffrey | Telephone conference with third party. Telephone conference with Econ One. Analyze data. | 2.7 | $1,190.00 | $3,213.00 |
| 9/11/2021 | Berhold, Jeffrey | Review draft expert report. Review deposition transcripts. Prepare discovery requests. | 9.4 | $1,190.00 | $11,186.00 |
| 9/13/2021 | Berhold, Jeffrey | Prepare for F. Czajka deposition. Defend F. Czajka deposition. | 9.6 | $1,190.00 | $11,424.00 |
| 9/14/2021 | Berhold, Jeffrey | Prepare for A. Cormier and T. Einwechter depositions. Review documents. | 8.4 | $1,190.00 | $9,996.00 |
| 9/15/2021 | Berhold, Jeffrey | Prepare for A. Cormier deposition. Defend A. Cormier deposition. | 9.0 | $1,190.00 | $10,710.00 |
| 9/16/2021 | Berhold, Jeffrey | Prepare for T. Einwechter deposition. Defend T. Einwechter deposition. | 6.1 | $1,190.00 | $7,259.00 |
| 9/19/2021 | Berhold, Jeffrey | Review draft expert report. Telephone conference with E. Forister. Review deposition transcripts. Review documents. | 10.7 | $1,190.00 | $12,733.00 |
| 9/20/2021 | Berhold, Jeffrey | Prepare for M. Idio deposition. Conduct M. Idio deposition. Prepare for A. Wish deposition. | 8.6 | $1,190.00 | $10,234.00 |
| 9/21/2021 | Berhold, Jeffrey | Review draft expert report. Defend A. Wish deposition. Attend mediation. Prepare for R. Ferreira deposition. | 11.1 | $1,190.00 | $13,209.00 |
| 9/22/2021 | Berhold, Jeffrey | Review draft expert report. Defend R. Ferreira deposition. | 10.3 | $1,190.00 | $12,257.00 |
| 9/23/2021 | Berhold, Jeffrey | Review draft expert report. Prepare for S. Shome and K. Reyes depositions. Attend S. Shome and K. Reyes depositions. | 9.9 | $1,190.00 | $11,781.00 |
| 9/24/2021 | Berhold, Jeffrey | Telephone conference with Econ One and Innovative. Review expert report. | 3.2 | $1,190.00 | $3,808.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 9/27/2021 | Berhold, Jeffrey | Prepare response to motion to extend discovery. Telephone conference with counsel for third party. | 6.9 | $1,190.00 | $8,211.00 |
| 9/28/2021` | Berhold, Jeffrey | Prepare supplemental responses to interrogatories. | 7.7 | $1,190.00 | $9,163.00 |
| 9/29/2021 | Berhold, Jeffrey | Analyze data. Telephone conference with E. Forister. | 5.3 | $1,190.00 | $6,307.00 |
| 9/30/2021 | Berhold, Jeffrey | Analyze data. | 6.0 | $1,190.00 | $7,140.00 |
| 10/11/2021 | Berhold, Jeffrey | Telephone conference with E. Forister. Work on schedule. Review draft supplemental report. | 0.6 | $1,190.00 | $714.00 |
| 10/25/2021 | Berhold, Jeffrey | Review L. Wu Report. Review documents. | 5.1 | $1,190.00 | $6,069.00 |
| 10/26/2021 | Berhold, Jeffrey | Review L. Wu Report. Review documents. | 4.8 | $1,190.00 | $5,712.00 |
| 10/27/2021 | Berhold, Jeffrey | Prepare for R. Stanton deposition. Defend R. Stanton deposition. Telephone conference with E. Forister. | 3.6 | $1,190.00 | $4,284.00 |
| 10/29/2021 | Berhold, Jeffrey | Telephone conference with E. Forister. Telephone conference with A. DeTate. | 1.0 | $1,190.00 | $1,190.00 |
| 11/1/2021 | Berhold, Jeffrey | Prepare notes on L. Wu Report. | 2.6 | $1,190.00 | $3,094.00 |
| 11/2/2021 | Berhold, Jeffrey | Prepare notes on L. Wu Report. | 0.3 | $1,190.00 | $357.00 |
| 11/3/2021 | Berhold, Jeffrey | Prepare notes on L. Wu Report. | 2.5 | $1,190.00 | $2,975.00 |
| 11/4/2021 | Berhold, Jeffrey | Telephone conference with E. Forister. Prepare notes on L. Wu Report. | 4.8 | $1,190.00 | $5,712.00 |
| 11/5/2021 | Berhold, Jeffrey | Prepare notes on L. Wu Report. | 1.5 | $1,190.00 | $1,785.00 |
| 11/6/2021 | Berhold, Jeffrey | Prepare notes on L. Wu Report. | 1.9 | $1,190.00 | $2,261.00 |
| 11/7/2021 | Berhold, Jeffrey | Prepare notes on L. Wu Report. | 0.9 | $1,190.00 | $1,071.00 |
| 11/13/2021 | Berhold, Jeffrey | Telephone conference with E. Forister. Review draft rebuttal report. | 5.5 | $1,190.00 | $6,545.00 |
| 11/14/2021 | Berhold, Jeffrey | Work on rebuttal report. | 2.1 | $1,190.00 | $2,499.00 |
| 11/15/2021 | Berhold, Jeffrey | Work on rebuttal report. Review L. Wu Supplemental Report. | 3.1 | $1,190.00 | $3,689.00 |
| 11/16/2021 | Berhold, Jeffrey | Work on rebuttal report. | 1.8 | $1,190.00 | $2,142.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 11/17/2021 | Berhold, Jeffrey | Work on rebuttal report. | 1.8 | $1,190.00 | $2,142.00 |
| 11/18/2021 | Berhold, Jeffrey | Work on rebuttal report. | 1.9 | $1,190.00 | $2,261.00 |
| 11/19/2021 | Berhold, Jeffrey | Work on rebuttal report. | 7.2 | $1,190.00 | $8,568.00 |
| 11/29/2021 | Berhold, Jeffrey | Prepare for L. Wu deposition. Telephone conference with E. Forister. | 6.5 | $1,190.00 | $7,735.00 |
| 11/30/2021 | Berhold, Jeffrey | Prepare for L. Wu deposition. | 12.0 | $1,190.00 | $14,280.00 |
| 12/1/2021 | Berhold, Jeffrey | Prepare for L. Wu deposition. Conduct L. Wu deposition. Telephone conference with E. Forister. Telephone conference with D. Distel. | 8.8 | $1,190.00 | $10,472.00 |
| 12/2/2021 | Berhold, Jeffrey | Prepare for E. Forister deposition. Telephone conference with opposing counsel. | 7.7 | $1,190.00 | $9,163.00 |
| 12/3/2021 | Berhold, Jeffrey | Prepare for E. Forister deposition. Defend E. Forister deposition. | 7.3 | $1,190.00 | $8,687.00 |
| 12/11/2021 | Berhold, Jeffrey | Review deposition designations. | 4.0 | $1,190.00 | $4,760.00 |
| 12/12/2021 | Berhold, Jeffrey | Research case law. Review confidentiality designations. Telephone conference with P. Abdollahi. | 8.2 | $1,190.00 | $9,758.00 |
| 12/16/2021 | Berhold, Jeffrey | Work on confidentiality declaration. Review sealed and redacted documents. Telephone conference with opposing counsel. | 5.3 | $1,190.00 | $6,307.00 |
| 12/17/2021 | Berhold, Jeffrey | Work on confidentiality declaration. Review redacted deposition transcripts. | 4.8 | $1,190.00 | $5,712.00 |
| 12/27/2021 | Berhold, Jeffrey | Work on opposition to summary judgment. | 1.8 | $1,190.00 | $2,142.00 |
| 12/28/2021 | Berhold, Jeffrey | Work on opposition to summary judgment. | 5.8 | $1,190.00 | $6,902.00 |
| 12/29/2021 | Berhold, Jeffrey | Work on opposition to summary judgment. | 7.5 | $1,190.00 | $8,925.00 |
| 12/30/2021 | Berhold, Jeffrey | Work on opposition to summary judgment. | 13.6 | $1,190.00 | $16,184.00 |
| 12/31/2021 | Berhold, Jeffrey | Work on opposition to summary judgment. | 14.0 | $1,190.00 | $16,660.00 |
| 1/1/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 4.5 | $1,190.00 | $5,355.00 |
| 1/2/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 6.2 | $1,190.00 | $7,378.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 1/3/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 10.7 | $1,190.00 | $12,733.00 |
| 1/4/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 6.0 | $1,190.00 | $7,140.00 |
| 1/5/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 12.3 | $1,190.00 | $14,637.00 |
| 1/6/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 11.5 | $1,190.00 | $13,685.00 |
| 1/7/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 9.2 | $1,190.00 | $10,948.00 |
| 1/8/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 3.5 | $1,190.00 | $4,165.00 |
| 1/9/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 3.1 | $1,190.00 | $3,689.00 |
| 1/10/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 8.9 | $1,190.00 | $10,591.00 |
| 1/11/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. Telephone conference with P. Abdollahi. | 9.4 | $1,190.00 | $11,186.00 |
| 1/12/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 9.8 | $1,190.00 | $11,662.00 |
| 1/13/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 11.0 | $1,190.00 | $13,090.00 |
| 1/14/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 12.4 | $1,190.00 | $14,756.00 |
| 1/15/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 12.5 | $1,190.00 | $14,875.00 |
| 1/16/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 13.3 | $1,190.00 | $15,827.00 |
| 1/17/2022 | Berhold, Jeffrey | Work on opposition to summary judgment. | 12.8 | $1,190.00 | $15,232.00 |
| 1/18/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with P. Abdollahi. Prepare supplemental declaration. | 3.1 | $1,190.00 | $3,689.00 |
| 1/19/2022 | Berhold, Jeffrey | Prepare supplemental declaration. Telephone conference with opposing counsel. | 3.3 | $1,190.00 | $3,927.00 |
| 1/20/2022 | Berhold, Jeffrey | Prepare supplemental declaration. Telephone conference with opposing counsel. | 5.9 | $1,190.00 | $7,021.00 |
| 1/24/2022 | Berhold, Jeffrey | Telephone conference with R. Ferreira and D. Distel. Prepare initial witness list. | 1.1 | $1,190.00 | $1,309.00 |
| 1/27/2022 | Berhold, Jeffrey | Review local rules. Telephone conference with opposing counsel. | 0.9 | $1,190.00 | $1,071.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 1/28/2022 | Berhold, Jeffrey | Review confidentiality designations from expert report excerpts. | 0.5 | $1,190.00 | $595.00 |
| 1/31/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.7 | $1,190.00 | $833.00 |
| 2/1/2022 | Berhold, Jeffrey | Review reply brief. Work on exhibit list. | 8.8 | $1,190.00 | $10,472.00 |
| 2/2/2022 | Berhold, Jeffrey | Work on exhibit list. | 5.6 | $1,190.00 | $6,664.00 |
| 2/3/2022 | Berhold, Jeffrey | Work on deposition designations. | 7.0 | $1,190.00 | $8,330.00 |
| 2/4/2022 | Berhold, Jeffrey | Work on deposition designations. Work on exhibit list. Review reply brief. | 6.1 | $1,190.00 | $7,259.00 |
| 2/9/2022 | Berhold, Jeffrey | Work on motions in limine. Review proposed stipulations of fact. | 4.6 | $1,190.00 | $5,474.00 |
| 2/10/2022 | Berhold, Jeffrey | Work on motions in limine. | 6.9 | $1,190.00 | $8,211.00 |
| 2/11/2022 | Berhold, Jeffrey | Research case law. Review documents. Telephone conference with opposing counsel. Telephone conference with P. Abdollahi. | 6.1 | $1,190.00 | $7,259.00 |
| 2/14/2022 | Berhold, Jeffrey | Research case law. Telephone conference with opposing counsel. | 4.2 | $1,190.00 | $4,998.00 |
| 2/15/2022 | Berhold, Jeffrey | Work on objections to Biosense trial exhibits. | 7.0 | $1,190.00 | $8,330.00 |
| 2/16/2022 | Berhold, Jeffrey | Work on objections to Biosense trial exhibits. | 6.5 | $1,190.00 | $7,735.00 |
| 2/17/2022 | Berhold, Jeffrey | Telephone conference with D. Distel and L. Thording. Work on virtual tour. | 1.2 | $1,190.00 | $1,428.00 |
| 2/18/2022 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone conference with counsel for third party. Telephone conference with D. Distel. | 1.0 | $1,190.00 | $1,190.00 |
| 2/19/2022 | Berhold, Jeffrey | Work on confidentiality designations. | 0.9 | $1,190.00 | $1,071.00 |
| 2/20/2022 | Berhold, Jeffrey | Work on motions in limine. | 6.3 | $1,190.00 | $7,497.00 |
| 2/21/2022 | Berhold, Jeffrey | Work on motions in limine. Work on deposition counter designations. | 5.8 | $1,190.00 | $6,902.00 |
| 2/22/2022 | Berhold, Jeffrey | Review and research Biosense's motions in limine. | 10.3 | $1,190.00 | $12,257.00 |
| 2/23/2022 | Berhold, Jeffrey | Work on jury instructions. | 9.5 | $1,190.00 | $11,305.00 |
| 2/24/2022 | Berhold, Jeffrey | Work on exhibit list. Telephone conference with R. Ferreira. | 8.2 | $1,190.00 | $9,758.00 |

27

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/25/2022 | Berhold, Jeffrey | Work on exhibit list. Prepare for summary judgment hearing. | 7.7 | $1,190.00 | $9,163.00 |
| 2/26/2022 | Berhold, Jeffrey | Work on statement of contentions. | 8.0 | $1,190.00 | $9,520.00 |
| 2/27/2022 | Berhold, Jeffrey | Travel to Los Angeles. Prepare for summary judgment hearing. | 11.6 | $1,190.00 | $13,804.00 |
| 2/28/2022 | Berhold, Jeffrey | Prepare for summary judgment hearing. Attend summary judgment hearing. Meet with P. Abdollahi. | 7.7 | $1,190.00 | $9,163.00 |
| 3/1/2022 | Berhold, Jeffrey | Travel to Atlanta. | 7.3 | $1,190.00 | $8,687.00 |
| 3/2/2022 | Berhold, Jeffrey | Work on pretrial submissions. Work on responses to motions in limine. | 6.9 | $1,190.00 | $8,211.00 |
| 3/3/2022 | Berhold, Jeffrey | Work on pretrial submissions. Work on responses to motions in limine. | 7.5 | $1,190.00 | $8,925.00 |
| 3/4/2022 | Berhold, Jeffrey | Research case law. | 4.1 | $1,190.00 | $4,879.00 |
| 3/5/2022 | Berhold, Jeffrey | Prepare opposition to motion to exclude expert evidence. | 6.6 | $1,190.00 | $7,854.00 |
| 3/6/2022 | Berhold, Jeffrey | Prepare opposition to motion to exclude expert evidence. Prepare oppositions to motions in limine. | 6.5 | $1,190.00 | $7,735.00 |
| 3/7/2022 | Berhold, Jeffrey | Prepare oppositions to motions in limine. | 5.2 | $1,190.00 | $6,188.00 |
| 3/8/2022 | Berhold, Jeffrey | Prepare oppositions to motions in limine. Work on deposition counter designations. | 6.0 | $1,190.00 | $7,140.00 |
| 3/22/2022 | Berhold, Jeffrey | Review order on summary judgment. Telephone conference with R. Ferreira and D. Distel. | 1.8 | $1,190.00 | $2,142.00 |
| 3/23/2022 | Berhold, Jeffrey | Telephone conference with P. Abdollahi. Telephone conference with D. Distel. Work on motion for reconsideration. | 3.4 | $1,190.00 | $4,046.00 |
| 3/24/2022 | Berhold, Jeffrey | Work on motion for reconsideration. | 5.9 | $1,190.00 | $7,021.00 |
| 3/25/2022 | Berhold, Jeffrey | Telephone conference with opposing counsel. Work on motion for reconsideration. | 5.5 | $1,190.00 | $6,545.00 |
| 3/26/2022 | Berhold, Jeffrey | Work on motion for reconsideration. | 6.0 | $1,190.00 | $7,140.00 |
| 3/27/2022 | Berhold, Jeffrey | Work on motion for reconsideration. | 8.9 | $1,190.00 | $10,591.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/28/2022 | Berhold, Jeffrey | Work on motion for reconsideration. | 4.7 | $1,190.00 | $5,593.00 |
| 3/29/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with P. Abdollahi. Telephone conference with possible appellate counsel. Conference with opposing counsel. | 2.7 | $1,190.00 | $3,213.00 |
| 4/20/2022 | Berhold, Jeffrey | Research case law. | 3.0 | $1,190.00 | $3,570.00 |
| 4/21/2022 | Berhold, Jeffrey | Prepare documents to initiate appeal. | 1.8 | $1,190.00 | $2,142.00 |
| 4/25/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. | 0.3 | $1,190.00 | $357.00 |
| 5/2/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. Telephone conference with D. Distel. | 1.4 | $1,190.00 | $1,666.00 |
| 5/3/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. | 1.1 | $1,190.00 | $1,309.00 |
| 5/10/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. Telephone conference with potential appellate counsel. | 0.8 | $1,190.00 | $952.00 |
| 5/11/2022 | Berhold, Jeffrey | Telephone conference with M. McGrath. | 0.2 | $1,190.00 | $238.00 |
| 5/16/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. Telephone conference with D. Distel. | 0.9 | $1,190.00 | $1,071.00 |
| 5/18/2022 | Berhold, Jeffrey | Telephone conference with potential appellate counsel. Telephone conference with D. Distel. | 1.8 | $1,190.00 | $2,142.00 |
| 5/20/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. Prepare response on appellate mediation. | 1.6 | $1,190.00 | $1,904.00 |
| 5/27/2022 | Berhold, Jeffrey | Prepare amended notice of appeal. | 1.2 | $1,190.00 | $1,428.00 |
| 5/28/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.3 | $1,190.00 | $357.00 |
| 5/31/2022 | Berhold, Jeffrey | Telephone conference with R. Ferreira. | 0.1 | $1,190.00 | $119.00 |
| 6/12/2022 | Berhold, Jeffrey | Review summary judgment transcript. Conference with J. Davis. | 1.0 | $1,190.00 | $1,190.00 |
| 6/13/2022 | Berhold, Jeffrey | Designate errors and redactions in summary judgment transcript. Conferences with opposing counsel and court reporter regarding errors in hearing transcript. | 1.2 | $1,190.00 | $1,428.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/20/2022 | Berhold, Jeffrey | Revise draft introduction to appellant's principal brief. Review record evidence. | 5.3 | $1,190.00 | $6,307.00 |
| 6/21/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. | 0.9 | $1,190.00 | $1,071.00 |
| 7/7/2022 | Berhold, Jeffrey | Work on possible extension. | 0.6 | $1,190.00 | $714.00 |
| 7/11/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. Review motion for extension. | 0.5 | $1,190.00 | $595.00 |
| 7/13/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. Review new evidence. Conference with J. Davis. | 2.2 | $1,190.00 | $2,618.00 |
| 7/18/2022 | Berhold, Jeffrey | Research on new evidence. Telephone conference with D. Distel. | 4.5 | $1,190.00 | $5,355.00 |
| 7/20/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. Research on new evidence. | 1.8 | $1,190.00 | $2,142.00 |
| 9/1/2022 | Berhold, Jeffrey | Telephone conference with J. Davis. Review draft brief and record evidence. | 3.0 | $1,190.00 | $3,570.00 |
| 9/2/2022 | Berhold, Jeffrey | Review record evidence. | 1.6 | $1,190.00 | $1,904.00 |
| 9/5/2022 | Berhold, Jeffrey | Review record evidence. | 3.3 | $1,190.00 | $3,927.00 |
| 9/15/2022 | Berhold, Jeffrey | Review record for sealing on appeal. | 3.1 | $1,190.00 | $3,689.00 |
| 9/16/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.4 | $1,190.00 | $476.00 |
| 9/20/2022 | Berhold, Jeffrey | Telephone conference with J. Davis and D. Langer. Telephone conference with D. Distel. Review expert reports for confidentiality. | 2.1 | $1,190.00 | $2,499.00 |
| 9/21/2022 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.6 | $1,190.00 | $714.00 |
| 9/22/2022 | Berhold, Jeffrey | Review draft appellant's brief. | 4.5 | $1,190.00 | $5,355.00 |
| 9/26/2022 | Berhold, Jeffrey | Review draft appellant's brief. | 3.7 | $1,190.00 | $4,403.00 |
| 10/2/2022 | Berhold, Jeffrey | Review filed brief. | 0.5 | $1,190.00 | $595.00 |
| 10/17/2022 | Berhold, Jeffrey | Review proposed redactions to brief. Telephone conference with opposing counsel. | 0.8 | $1,190.00 | $952.00 |
| 11/16/2022 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone counsel with D. Langer. | 0.8 | $1,190.00 | $952.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 11/18/2022 | Berhold, Jeffrey | Telephone conference with counsel for third party. | 0.5 | $1,190.00 | $595.00 |
| 11/22/2022 | Berhold, Jeffrey | Telephone conference with opposing counsel regarding redactions. | 2.3 | $1,190.00 | $2,737.00 |
| 11/23/2022 | Berhold, Jeffrey | Review Biosense's revised redactions. | 1.0 | $1,190.00 | $1,190.00 |
| 11/25/2022 | Berhold, Jeffrey | Review final record redactions. | 0.8 | $1,190.00 | $952.00 |
| 12/2/2022 | Berhold, Jeffrey | Review appellee's brief. Telephone conference with Berger Montague. | 4.1 | $1,190.00 | $4,879.00 |
| 12/3/2022 | Berhold, Jeffrey | Draft introduction for reply brief. | 1.0 | $1,190.00 | $1,190.00 |
| 12/5/2022 | Berhold, Jeffrey | Research case law. | 0.8 | $1,190.00 | $952.00 |
| 4/24/2023 | Berhold, Jeffrey | Review new precedent. Conference with J. Davis. Conference with Innovative. | 0.6 | $1,190.00 | $714.00 |
| 4/25/2023 | Berhold, Jeffrey | Prepare notes on new precedent. | 1.3 | $1,190.00 | $1,547.00 |
| 4/26/2023 | Berhold, Jeffrey | Review draft of citation of supplemental authority. | 1.0 | $1,190.00 | $1,190.00 |
| 4/27/2023 | Berhold, Jeffrey | Review draft of citation of supplemental authority. | 0.3 | $1,190.00 | $357.00 |
| 4/28/2023 | Berhold, Jeffrey | Review final draft of citation of supplemental authority. | 0.3 | $1,190.00 | $357.00 |
| 5/1/2023 | Berhold, Jeffrey | Telephone conference with J. Davis and J. Pollock. | 1.1 | $1,190.00 | $1,309.00 |
| 5/30/2023 | Berhold, Jeffrey | Review prior decisions by members of appellate panel. Prepare notes to J. Davis. | 2.8 | $1,190.00 | $3,332.00 |
| 5/31/2023 | Berhold, Jeffrey | Review appellate briefs. Telephone conference with J. Davis, D. Langer, and J. Pollock. | 2.4 | $1,190.00 | $2,856.00 |
| 6/4/2023 | Berhold, Jeffrey | Travel from Los Angeles to San Francisco. | 4.0 | $1,190.00 | $4,760.00 |
| 6/5/2023 | Berhold, Jeffrey | Prepare for oral argument. Attend oral argument. Meet with J. Davis and J. Pollock. Telephone conference with Innovative. Travel from San Francisco to Atlanta. | 15.5 | $1,190.00 | $18,445.00 |
| 6/29/2023 | Berhold, Jeffrey | Work on analysis of new products affected by case coverage policy. | 3.2 | $1,190.00 | $3,808.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 1/5/2024 | Berhold, Jeffrey | Review ruling from Court of Appeals. Confer with J. Davis. Telephone conference with D. Distel. Telephone conference with Innovative. Telephone conference with E. Forister. Review installed base data. | 2.3 | $1,190.00 | $2,737.00 |
| 1/7/2024 | Berhold, Jeffrey | Review expert report. Research case law. Identify issues for supplemental discovery. Telephone conference with D. Distel. | 5.6 | $1,190.00 | $6,664.00 |
| 1/8/2024 | Berhold, Jeffrey | Review data. Telephone conference with R. Ferreira. | 3.4 | $1,190.00 | $4,046.00 |
| 1/9/2024 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Review draft responses to motion in limine. Telephone conference with D. Distel. Conference with P. Abdollahi. Review evidence for trial. | 6.2 | $1,190.00 | $7,378.00 |
| 1/15/2024 | Berhold, Jeffrey | Meet with board. | 0.8 | $1,190.00 | $952.00 |
| 1/17/2024 | Berhold, Jeffrey | Review evidence for trial. Telephone conference with D. Distel. | 3.3 | $1,190.00 | $3,927.00 |
| 1/18/2024 | Berhold, Jeffrey | Telephone conference with J. Davis. Research case law. | 4.6 | $1,190.00 | $5,474.00 |
| 1/19/2024 | Berhold, Jeffrey | Review evidence for trial. Review intervening case law. | 4.9 | $1,190.00 | $5,831.00 |
| 1/24/2024 | Berhold, Jeffrey | Prepare for telephone conference. Telephone conference with counsel for third party. | 1.1 | $1,190.00 | $1,309.00 |
| 1/31/2024 | Berhold, Jeffrey | Review evidence for trial. Conference with counsel with third party. | 3.3 | $1,190.00 | $3,927.00 |
| 2/1/2024 | Berhold, Jeffrey | Research case law. Review evidence for trial. | 2.6 | $1,190.00 | $3,094.00 |
| 2/2/2024 | Berhold, Jeffrey | Review evidence for trial. | 1.8 | $1,190.00 | $2,142.00 |
| 2/6/2024 | Berhold, Jeffrey | Telephone conference with J. Davis. Prepare for remand. | 0.5 | $1,190.00 | $595.00 |
| 2/8/2024 | Berhold, Jeffrey | Review petition for rehearing. | 0.3 | $1,190.00 | $357.00 |
| 2/12/2024 | Berhold, Jeffrey | Review pretrial schedule and submissions. | 2.7 | $1,190.00 | $3,213.00 |
| 2/13/2024 | Berhold, Jeffrey | Revise draft response to motion to exclude expert evidence. | 2.8 | $1,190.00 | $3,332.00 |
| 2/14/2024 | Berhold, Jeffrey | Revise draft response to motion to exclude expert evidence. | 4.7 | $1,190.00 | $5,593.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 2/15/2024 | Berhold, Jeffrey | Research case law. Revise draft response to motion to exclude expert evidence. | 5.1 | $1,190.00 | $6,069.00 |
| 2/17/2024 | Berhold, Jeffrey | Revise draft response to motion to exclude expert evidence. | 3.0 | $1,190.00 | $3,570.00 |
| 2/18/2024 | Berhold, Jeffrey | Revise draft response to motion to exclude expert evidence. | 1.8 | $1,190.00 | $2,142.00 |
| 2/19/2024 | Berhold, Jeffrey | Telephone conference with counsel for third party. Review data. | 0.9 | $1,190.00 | $1,071.00 |
| 2/20/2024 | Berhold, Jeffrey | Revise statement of contentions. | 2.8 | $1,190.00 | $3,332.00 |
| 2/21/2024 | Berhold, Jeffrey | Revise statement of contentions. | 3.0 | $1,190.00 | $3,570.00 |
| 2/22/2024 | Berhold, Jeffrey | Research Biosense patents and noncompetes. | 1.2 | $1,190.00 | $1,428.00 |
| 2/23/2024 | Berhold, Jeffrey | Telephone conferences with D. Distel and R. Ferreira. | 0.8 | $1,190.00 | $952.00 |
| 2/26/2024 | Berhold, Jeffrey | Review Biosense documents. Work on responses to motions in limine. | 1.0 | $1,190.00 | $1,190.00 |
| 2/28/2024 | Berhold, Jeffrey | Review Biosense objections to Innovative trial exhibits. | 2.2 | $1,190.00 | $2,618.00 |
| 2/29/2024 | Berhold, Jeffrey | Review Biosense documents. | 1.5 | $1,190.00 | $1,785.00 |
| 3/2/2024 | Berhold, Jeffrey | Review Biosense documents. | 1.6 | $1,190.00 | $1,904.00 |
| 3/4/2024 | Berhold, Jeffrey | Review order on petition for rehearing. Telephone conference with Innovative. | 0.3 | $1,190.00 | $357.00 |
| 3/6/2024 | Berhold, Jeffrey | Review Biosense documents. | 2.7 | $1,190.00 | $3,213.00 |
| 3/11/2024 | Berhold, Jeffrey | Prepare agenda for trial. | 2.5 | $1,190.00 | $2,975.00 |
| 3/12/2024 | Berhold, Jeffrey | Telephone conference with P. Abdollahi. Telephone conference with E. Forister. | 1.2 | $1,190.00 | $1,428.00 |
| 3/13/2024 | Berhold, Jeffrey | Prepare agenda for trial. Conference with opposing counsel. | 3.3 | $1,190.00 | $3,927.00 |
| 3/14/2024 | Berhold, Jeffrey | Telephone conference with J. Davis. Work on response to motion to exclude expert evidence. | 2.6 | $1,190.00 | $3,094.00 |
| 3/18/2024 | Berhold, Jeffrey | Telephone conference with D. Distel. Prepare for meet and confer with opposing counsel. Telephone conference with opposing counsel. Telephone conference with K. Gibboney and P. Abdollahi. | 2.1 | $1,190.00 | $2,499.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 3/20/2024 | Berhold, Jeffrey | Conference with opposing counsel. Research jury consultants. Conference with D. Distel. | 2.0 | $1,190.00 | $2,380.00 |
| 3/21/2024 | Berhold, Jeffrey | Interview potential jury consultants. Research case law. Review Biosense documents. | 4.6 | $1,190.00 | $5,474.00 |
| 3/24/2024 | Berhold, Jeffrey | Telephone conference with D. Distel. Review Biosense deposition. | 1.4 | $1,190.00 | $1,666.00 |
| 3/26/2024 | Berhold, Jeffrey | Interview potential jury consultants. Research jury instructions. Telephone conference with D. Distel. Prepare case summary. | 2.6 | $1,190.00 | $3,094.00 |
| 4/2/2024 | Berhold, Jeffrey | Review jury consultant proposals. Research jury consultants. Review Biosense documents. | 3.5 | $1,190.00 | $4,165.00 |
| 4/8/2024 | Berhold, Jeffrey | Revise response to motion to exclude expert evidence. | 6.6 | $1,190.00 | $7,854.00 |
| 4/12/2024 | Berhold, Jeffrey | Work on trial schedule. | 0.9 | $1,190.00 | $1,071.00 |
| 4/14/2024 | Berhold, Jeffrey | Review Biosense documents. | 1.7 | $1,190.00 | $2,023.00 |
| 4/15/2024 | Berhold, Jeffrey | Telephone conference with E. Forister. Work on trial schedule. | 2.5 | $1,190.00 | $2,975.00 |
| 4/16/2024 | Berhold, Jeffrey | Telephone conference with R. Ferreira and D. Distel. | 1.0 | $1,190.00 | $1,190.00 |
| 4/17/2024 | Berhold, Jeffrey | Prepare agenda for trial. | 1.1 | $1,190.00 | $1,309.00 |
| 4/18/2024 | Berhold, Jeffrey | Revise draft joint report. Conference with J. Pollock. Prepare for meet and confer. Telephone conference with opposing counsel. | 0.8 | $1,190.00 | $952.00 |
| 4/19/2024 | Berhold, Jeffrey | Telephone conference with opposing counsel. Review Biosense documents. Telephone conference with D. Distel. | 2.0 | $1,190.00 | $2,380.00 |
| 4/20/2024 | Berhold, Jeffrey | Review Biosense documents. View Yale antitrust videos. | 3.9 | $1,190.00 | $4,641.00 |
| 4/21/2024 | Berhold, Jeffrey | Work on update to expert reports. | 5.6 | $1,190.00 | $6,664.00 |
| 4/22/2024 | Berhold, Jeffrey | Work on update to expert reports. Work on joint report. | 2.6 | $1,190.00 | $3,094.00 |
| 4/23/2024 | Berhold, Jeffrey | Review Biosense documents. Identify needs for supplemental data. Conference with opposing counsel regarding supplementing data. Research case law. | 6.9 | $1,190.00 | $8,211.00 |
| 4/25/2024 | Berhold, Jeffrey | Prepare outline for status conference. | 2.0 | $1,190.00 | $2,380.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 4/26/2024 | Berhold, Jeffrey | Review research from J. Pollock. Research case law. Revise outline for status conference. Telephone conference with Berger Montague. | 2.4 | $1,190.00 | $2,856.00 |
| 4/27/2024 | Berhold, Jeffrey | Travel to Los Angeles | 7.6 | $1,190.00 | $9,044.00 |
| 4/28/2024 | Berhold, Jeffrey | Prepare for status conference. | 1.9 | $1,190.00 | $2,261.00 |
| 4/29/2024 | Berhold, Jeffrey | Travel to Costa Mesa. Meet with co-counsel. Attend status conference. Meet with expert. | 5.2 | $1,190.00 | $6,188.00 |
| 4/30/2024 | Berhold, Jeffrey | Travel to Atlanta. | 7.5 | $1,190.00 | $8,925.00 |
| 5/1/2024 | Berhold, Jeffrey | Compile supplemental production. | 0.5 | $1,190.00 | $595.00 |
| 5/2/2024 | Berhold, Jeffrey | Prepare agenda. Prepare stipulation and order. | 2.2 | $1,190.00 | $2,618.00 |
| 5/3/2024 | Berhold, Jeffrey | Work on trial schedule. Telephone conference with counsel. Review status conference transcript. Work on supplemental discovery. | 3.7 | $1,190.00 | $4,403.00 |
| 5/4/2024 | Berhold, Jeffrey | Review brief on new theories. Revise stipulation. | 1.7 | $1,190.00 | $2,023.00 |
| 5/5/2024 | Berhold, Jeffrey | Research case law. | 3.6 | $1,190.00 | $4,284.00 |
| 5/6/2024 | Berhold, Jeffrey | Review stipulation. Review brief on new theories. Telephone conference with counsel. | 4.8 | $1,190.00 | $5,712.00 |
| 5/7/2024 | Berhold, Jeffrey | Meet with trial team. Telephone conference with E. Forister and J. Davis. Review deposition transcripts. | 3.5 | $1,190.00 | $4,165.00 |
| 5/10/2024 | Berhold, Jeffrey | Prepare for mock trial. | 4.6 | $1,190.00 | $5,474.00 |
| 5/12/2024 | Berhold, Jeffrey | Review draft of supplemental expert report. Telephone conference with D. Distel. | 7.7 | $1,190.00 | $9,163.00 |
| 5/13/2024 | Berhold, Jeffrey | Review Biosense discovery responses. Telephone conference with R. Ferreira. Telephone conference with A. DeTate. Telephone conference with J. Davis. Telephone conference with J. Davis and E. Forister. Review Biosense documents. | 8.5 | $1,190.00 | $10,115.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 5/14/2024 | Berhold, Jeffrey | Work on supplemental discovery. Work on mock jury presentation. Conference with opposing counsel. | 3.8 | $1,190.00 | $4,522.00 |
| 5/15/2024 | Berhold, Jeffrey | Review draft supplemental report. Telephone conference with counsel for third party. Telephone conference with opposing counsel. Review filing from Biosense on supplemental production. Prepare email and stipulation. Review documents. Telephone conference with Innovative. Telephone conference with consulting expert. | 7.6 | $1,190.00 | $9,044.00 |
| 5/16/2024 | Berhold, Jeffrey | Work on mock jury presentation. | 6.5 | $1,190.00 | $7,735.00 |
| 5/17/2024 | Berhold, Jeffrey | Telephone conference with opposing counsel. Work on mock jury. | 6.6 | $1,190.00 | $7,854.00 |
| 5/18/2024 | Berhold, Jeffrey | Research options for expediting supplemental discovery. | 7.8 | $1,190.00 | $9,282.00 |
| 5/19/2024 | Berhold, Jeffrey | Research case law. Work on mock jury presentation. | 2.9 | $1,190.00 | $3,451.00 |
| 5/21/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. | 5.0 | $1,190.00 | $5,950.00 |
| 5/22/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. | 6.0 | $1,190.00 | $7,140.00 |
| 5/23/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. | 4.8 | $1,190.00 | $5,712.00 |
| 5/25/2024 | Berhold, Jeffrey | Work on mock jury presentation. | 6.5 | $1,190.00 | $7,735.00 |
| 5/26/2024 | Berhold, Jeffrey | Work on mock jury presentation. | 5.2 | $1,190.00 | $6,188.00 |
| 5/27/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. | 8.9 | $1,190.00 | $10,591.00 |
| 5/28/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. | 12.6 | $1,190.00 | $14,994.00 |
| 5/29/2024 | Berhold, Jeffrey | Work on mock jury presentation. Telephone conference with J. Davis and K. Gibboney. | 3.7 | $1,190.00 | $4,403.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 5/31/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. Review Biosense brief. | 8.2 | $1,190.00 | $9,758.00 |
| 6/1/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. | 4.7 | $1,190.00 | $5,593.00 |
| 6/4/2024 | Berhold, Jeffrey | Work on mock jury presentation. Work on dispute over supplemental discovery. Telephone conference with Berger Montague. Review draft reply brief. | 9.0 | $1,190.00 | $10,710.00 |
| 6/7/2024 | Berhold, Jeffrey | Work on mock jury presentation. | 7.9 | $1,190.00 | $9,401.00 |
| 6/8/2024 | Berhold, Jeffrey | Work on mock jury presentation. | 4.7 | $1,190.00 | $5,593.00 |
| 6/9/2024 | Berhold, Jeffrey | Travel to Los Angeles. | 8.2 | $1,190.00 | $9,758.00 |
| 6/10/2024 | Berhold, Jeffrey | Prepare for status conference. Attend status conference. Meet with jury consultant. | 6.5 | $1,190.00 | $7,735.00 |
| 6/11/2024 | Berhold, Jeffrey | Prepare for mock jury presentation. | 5.8 | $1,190.00 | $6,902.00 |
| 6/12/2024 | Berhold, Jeffrey | Mock jury presentation. | 10.6 | $1,190.00 | $12,614.00 |
| 6/14/2024 | Berhold, Jeffrey | Travel to Atlanta. | 8.2 | $1,190.00 | $9,758.00 |
| 6/17/2024 | Berhold, Jeffrey | Telephone conference with jury consultant. | 0.5 | $1,190.00 | $595.00 |
| 6/18/2024 | Berhold, Jeffrey | Telephone conference with trial team. Telephone conference with E. Forister. Review case law. Conference with opposing counsel. Telephone conference with D. Distel and A. DeTate. | 1.2 | $1,190.00 | $1,428.00 |
| 6/19/2024 | Berhold, Jeffrey | Review Biosense documents. Research public data. Telephone conference with D. Distel. | 1.0 | $1,190.00 | $1,190.00 |
| 6/20/2024 | Berhold, Jeffrey | Telephone conference with graphics consultant. Prepare package for review by graphics consultant. Prepare for V. Thomas deposition. | 2.5 | $1,190.00 | $2,975.00 |
| 6/21/2024 | Berhold, Jeffrey | Telephone conference with D. Ho. | 0.8 | $1,190.00 | $952.00 |
| 6/23/2024 | Berhold, Jeffrey | Work on supplemental production. | 1.7 | $1,190.00 | $2,023.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 6/24/2024 | Berhold, Jeffrey | Telephone conference with D. Ho and J. Davis. Work on supplemental production. Review updated data analysis. | 1.1 | $1,190.00 | $1,309.00 |
| 6/25/2024 | Berhold, Jeffrey | Telephone conference with co-counsel. Work on supplemental production. Research case law. Telephone conference with D. Distel. | 3.3 | $1,190.00 | $3,927.00 |
| 6/27/2024 | Berhold, Jeffrey | Research intervening case law. | 4.0 | $1,190.00 | $4,760.00 |
| 6/30/2024 | Berhold, Jeffrey | Review surgery videos. Prepare for V. Thomas deposition. | 3.6 | $1,190.00 | $4,284.00 |
| 7/1/2024 | Berhold, Jeffrey | Work on dispute over supplemental discovery. Telephone conference with P. Abdollahi. Telephone conference with E. Forister, J. Davis, and M. Summers. | 4.5 | $1,190.00 | $5,355.00 |
| 7/2/2024 | Berhold, Jeffrey | Review Biosense supplemental production. Meet with trial team. Telephone conference with Kellogg Hansen. Work on motion for an order. | 6.6 | $1,190.00 | $7,854.00 |
| 7/3/2024 | Berhold, Jeffrey | Work on motion for an order. | 4.5 | $1,190.00 | $5,355.00 |
| 7/6/2024 | Berhold, Jeffrey | Work on motion for an order. | 2.8 | $1,190.00 | $3,332.00 |
| 7/8/2024 | Berhold, Jeffrey | Work on motion for an order. | 4.0 | $1,190.00 | $4,760.00 |
| 7/9/2024 | Berhold, Jeffrey | Work on motion for an order. | 2.9 | $1,190.00 | $3,451.00 |
| 7/15/2024 | Berhold, Jeffrey | Work on motion for an order. Telephone conference with opposing counsel. Work on stipulation to briefing schedule. | 4.0 | $1,190.00 | $4,760.00 |
| 7/16/2024 | Berhold, Jeffrey | Telephone conference with Kellogg Hansen. Telephone conference with trial team. Revise stipulation for briefing schedule. Revise motion for an order. Review Biosense complaint data. | 4.5 | $1,190.00 | $5,355.00 |
| 7/17/2024 | Berhold, Jeffrey | Work on motion for an order. Telephone conference with opposing counsel. Revise stipulation and order. | 2.8 | $1,190.00 | $3,332.00 |
| 7/18/2024 | Berhold, Jeffrey | Work on motion for an order. Work on motion to reopen discovery. Work on data stipulation. Telephone conference with E. Forister. | 5.8 | $1,190.00 | $6,902.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|-------------------------------|-------|------|------|
| 7/19/2024 | Berhold, Jeffrey | Revise stipulation and order. Work on motions for supplemental discovery. Telephone conference with J. Davis and E. Forister. | 3.6 | $1,190.00 | $4,284.00 |
| 7/20/2024 | Berhold, Jeffrey | Work on motion for an order. Work on declaration in support of supplemental discovery. | 4.7 | $1,190.00 | $5,593.00 |
| 7/21/2024 | Berhold, Jeffrey | Work on motion for an order. Work on motion to reopen discovery. Work on declaration in support of motions. | 6.3 | $1,190.00 | $7,497.00 |
| 7/22/2024 | Berhold, Jeffrey | Revise filings for motion for an order and motion to reopen discovery. | 10.2 | $1,190.00 | $12,138.00 |
| 7/23/2024 | Berhold, Jeffrey | Meet with trial team. | 0.5 | $1,190.00 | $595.00 |
| 7/24/2024 | Berhold, Jeffrey | Meet with board. | 0.6 | $1,190.00 | $714.00 |
| 7/30/2024 | Berhold, Jeffrey | Meet with trial team. Review opposition brief. Work on reply. | 3.4 | $1,190.00 | $4,046.00 |
| 7/31/2024 | Berhold, Jeffrey | Work on reply on motion for an order. | 6.7 | $1,190.00 | $7,973.00 |
| 8/1/2024 | Berhold, Jeffrey | Revise reply on motion for an order. Prepare reply on motion to reopen discovery. | 4.0 | $1,190.00 | $4,760.00 |
| 8/2/2024 | Berhold, Jeffrey | Revise replies on motion for an order and motion to reopen discovery. | 5.8 | $1,190.00 | $6,902.00 |
| 8/3/2024 | Berhold, Jeffrey | Revise reply on motion for an order. | 1.2 | $1,190.00 | $1,428.00 |
| 8/5/2024 | Berhold, Jeffrey | Conference with opposing counsel. Review new data. Finalize supplemental production. | 1.6 | $1,190.00 | $1,904.00 |
| 8/6/2024 | Berhold, Jeffrey | Finalize replies. Meet with trial team. Conference with co-counsel. | 0.5 | $1,190.00 | $595.00 |
| 8/12/2024 | Berhold, Jeffrey | Work on trial schedule. | 0.3 | $1,190.00 | $357.00 |
| 8/13/2024 | Berhold, Jeffrey | Work on trial schedule. | 0.7 | $1,190.00 | $833.00 |
| 8/14/2024 | Berhold, Jeffrey | Review order. Telephone conference with Innovative. Schedule V. Thomas deposition. Plan case management dates. | 1.6 | $1,190.00 | $1,904.00 |
| 8/15/2024 | Berhold, Jeffrey | Conference with opposing counsel. Prepare for V. Thomas deposition. | 2.1 | $1,190.00 | $2,499.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 8/20/2024 | Berhold, Jeffrey | Prepare for team meeting. Meet with trial team. Telephone conference with K. Schiffman | 1.9 | $1,190.00 | $2,261.00 |
| 8/23/2024 | Berhold, Jeffrey | Work on stipulation and order on case management dates. | 2.4 | $1,190.00 | $2,856.00 |
| 8/26/2024 | Berhold, Jeffrey | Prepare for V. Thomas deposition. | 4.3 | $1,190.00 | $5,117.00 |
| 8/27/2024 | Berhold, Jeffrey | Telephone conference with co-counsel. | 0.7 | $1,190.00 | $833.00 |
| 8/28/2024 | Berhold, Jeffrey | Prepare for V. Thomas deposition. Telephone conference with Innovative. | 5.5 | $1,190.00 | $6,545.00 |
| 9/3/2024 | Berhold, Jeffrey | Prepare agenda for meeting with co-counsel. Telephone conference with co-counsel. Conference with counsel for third party. Work on case schedule. | 2.9 | $1,190.00 | $3,451.00 |
| 9/5/2024 | Berhold, Jeffrey | Telephone conference with E. Forister. | 0.8 | $1,190.00 | $952.00 |
| 9/6/2024 | Berhold, Jeffrey | Conference with opposing counsel. Review supplemental data from Biosense. | 2.0 | $1,190.00 | $2,380.00 |
| 9/7/2024 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Work on case outline. | 2.7 | $1,190.00 | $3,213.00 |
| 9/8/2024 | Berhold, Jeffrey | Travel to Los Angeles. Review notes from Kellogg Hansen. | 7.0 | $1,190.00 | $8,330.00 |
| 9/9/2024 | Berhold, Jeffrey | Conduct V. Thomas deposition. Meet with K. Schiffman. | 5.5 | $1,190.00 | $6,545.00 |
| 9/10/2024 | Berhold, Jeffrey | Observe trial. Travel to Atlanta. | 9.3 | $1,190.00 | $11,067.00 |
| 9/11/2024 | Berhold, Jeffrey | Review supplemental discovery. Telephone conference with counsel for third party. | 4.9 | $1,190.00 | $5,831.00 |
| 9/12/2024 | Berhold, Jeffrey | Review new third-party data. Forward mock jury materials to Kellogg Hansen. | 0.7 | $1,190.00 | $833.00 |
| 9/16/2024 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.2 | $1,190.00 | $238.00 |
| 9/17/2024 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with co-counsel. Telephone conference with R. Ferreira. Telephone conference with D. Distel. Work on potential live witnesses. | 4.9 | $1,190.00 | $5,831.00 |
| 9/18/2024 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Telephone conference with D. Distel. Telephone conference with K. Schiffman. | 1.0 | $1,190.00 | $1,190.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 9/19/2024 | Berhold, Jeffrey | Telephone conference with A. DeTate. | 0.4 | $1,190.00 | $476.00 |
| 9/20/2024 | Berhold, Jeffrey | Work on core theory. Prepare memo. | 2.5 | $1,190.00 | $2,975.00 |
| 9/23/2024 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.5 | $1,190.00 | $595.00 |
| 9/24/2024 | Berhold, Jeffrey | Telephone conference with co-counsel. | 0.6 | $1,190.00 | $714.00 |
| 9/25/2024 | Berhold, Jeffrey | Telephone conference with counsel for third party. Schedule visit to EP lab. | 0.5 | $1,190.00 | $595.00 |
| 9/26/2024 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Review third party data. Telephone conference with E. Forister, K. Schiffman, and M. Summers. | 3.4 | $1,190.00 | $4,046.00 |
| 9/27/2024 | Berhold, Jeffrey | Conference with counsel for third party. Conference with opposing counsel. Telephone conference with E. Forister. Telephone conference with K. Schiffman and D. Distel. | 1.7 | $1,190.00 | $2,023.00 |
| 10/1/2024 | Berhold, Jeffrey | Telephone conference with counsel for third party. Review third party data. Meet with trial team. Telephone conference with counsel for third party. Telephone conference with E. Forister and K. Schiffman. Telephone conference with K. Schiffman. | 5.0 | $1,190.00 | $5,950.00 |
| 10/2/2024 | Berhold, Jeffrey | Telephone conference with E. Forister. Work on supplemental expert discovery. | 4.4 | $1,190.00 | $5,236.00 |
| 10/3/2024 | Berhold, Jeffrey | Work on dispute over supplemental discovery. Telephone conference with A. DeTate, D. Distel, and R. Anderson. | 3.5 | $1,190.00 | $4,165.00 |
| 10/6/2024 | Berhold, Jeffrey | Revise draft motion to enforce order. | 0.9 | $1,190.00 | $1,071.00 |
| 10/7/2024 | Berhold, Jeffrey | Work on motion to enforce order. Work on supplemental discovery. Review draft report. Telephone conference with co-counsel. | 2.8 | $1,190.00 | $3,332.00 |
| 10/8/2024 | Berhold, Jeffrey | Travel to Kansas City. | 5.2 | $1,190.00 | $6,188.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 10/9/2024 | Berhold, Jeffrey | Meet with third party witnesses. Tour cardiology department. Observe cardiac mapping procedures. Meet with A. Goldsmith and K. Schiffman. Telephone conference with A. DeTate. Telephone conference with D. Distel. Telephone conference with R. Ferreira. Travel to Atlanta. | 14.0 | $1,190.00 | $16,660.00 |
| 10/10/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Telephone conference with A. DeTate. Prepare memo regarding possible live witnesses. Analyze mapping system data. | 2.8 | $1,190.00 | $3,332.00 |
| 10/11/2024 | Berhold, Jeffrey | Work on issues with Biosense supplemental data. | 3.8 | $1,190.00 | $4,522.00 |
| 10/13/2024 | Berhold, Jeffrey | Telephone conference with Innovative. Conferences with third parties. | 1.0 | $1,190.00 | $1,190.00 |
| 10/14/2024 | Berhold, Jeffrey | Telephone conference with counsel for third party. | 0.5 | $1,190.00 | $595.00 |
| 10/15/2024 | Berhold, Jeffrey | Meet with expert. Meet with trial team. Telephone conference with counsel for third party. Review Biosense documents. | 3.4 | $1,190.00 | $4,046.00 |
| 10/16/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Telephone conference with D. Distel. Telephone conference with K. Schiffman. Review first draft of reply on motion to enforce order. Review Biosense documents. | 5.5 | $1,190.00 | $6,545.00 |
| 10/17/2024 | Berhold, Jeffrey | Research case law. Telephone conference with K. Schiffman. Telephone conference with third party. Telephone conference with R. Ferreira. | 3.6 | $1,190.00 | $4,284.00 |
| 10/18/2024 | Berhold, Jeffrey | Telephone conference with D. Ho and K. Schiffman. Review data from third party in Biosense data. Prepare memo on Biosense documents. | 3.3 | $1,190.00 | $3,927.00 |
| 10/21/2024 | Berhold, Jeffrey | Review documents and depositions. Prepare email regarding themes. | 4.5 | $1,190.00 | $5,355.00 |
| 10/22/2024 | Berhold, Jeffrey | Work on supplemental discovery. Work on leads for new witnesses. Telephone with K. Schiffman. Meet with trial team. | 3.0 | $1,190.00 | $3,570.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 10/24/2024 | Berhold, Jeffrey | Telephone conference with board. | 0.2 | $1,190.00 | $238.00 |
| 10/25/2024 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone conference with K. Schiffman and M. Reade. | 0.8 | $1,190.00 | $952.00 |
| 10/26/2024 | Berhold, Jeffrey | Telephone conference with D. Distel. | 0.2 | $1,190.00 | $238.00 |
| 10/27/2024 | Berhold, Jeffrey | Review and revise Kellogg Hansen spreadsheet. | 1.0 | $1,190.00 | $1,190.00 |
| 10/28/2024 | Berhold, Jeffrey | Travel to Scottsdale. Tour Innovative. Interview D. Distel. | 13.5 | $1,190.00 | $16,065.00 |
| 10/29/2024 | Berhold, Jeffrey | Meet with team. Interview A. DeTate. Interview third party. Interview T. Einwechter and L. Thording. | 8.8 | $1,190.00 | $10,472.00 |
| 10/30/2024 | Berhold, Jeffrey | Interview R. Ferreira. Interview M. Snider. Interview K. Reyes. Interview third party. | 10.1 | $1,190.00 | $12,019.00 |
| 10/31/2024 | Berhold, Jeffrey | Travel to Atlanta. | 7.0 | $1,190.00 | $8,330.00 |
| 11/1/2024 | Berhold, Jeffrey | Moot court for motion hearing. | 1.0 | $1,190.00 | $1,190.00 |
| 11/3/2024 | Berhold, Jeffrey | Travel to Los Angeles. | 8.0 | $1,190.00 | $9,520.00 |
| 11/4/2024 | Berhold, Jeffrey | Prepare for hearing. Attend hearing. | 5.3 | $1,190.00 | $6,307.00 |
| 11/5/2024 | Berhold, Jeffrey | Travel to Atlanta. Meet with trial team. | 9.0 | $1,190.00 | $10,710.00 |
| 11/6/2024 | Berhold, Jeffrey | Research market developments. Telephone conference with A. DeTate. Prepare memo to E. Forister. Telephone conference with E. Forister. Conference with opposing counsel. | 4.7 | $1,190.00 | $5,593.00 |
| 11/11/2024 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Telephone conference with B. Joseph. Work on supplemental expert discovery. Telephone conference with D. Distel. | 5.5 | $1,190.00 | $6,545.00 |
| 11/12/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Meet with trial team. Telephone conference with M. Snider. | 6.2 | $1,190.00 | $7,378.00 |
| 11/13/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Research patents. | 2.0 | $1,190.00 | $2,380.00 |
| 11/14/2024 | Berhold, Jeffrey | Review Meta case. Prepare memorandum on prior pretrial exchange schedule. Review Biosense letter on new catheters. | 2.8 | $1,190.00 | $3,332.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 11/18/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. | 3.4 | $1,190.00 | $4,046.00 |
| 11/19/2024 | Berhold, Jeffrey | Travel to Washington, DC. Meet with legal team. Review order of proof. Prepare for meeting with E. Forister. | 13.6 | $1,190.00 | $16,184.00 |
| 11/20/2024 | Berhold, Jeffrey | Meet with E. Forister. Travel to Atlanta (delayed). | 15.0 | $1,190.00 | $17,850.00 |
| 11/21/2024 | Berhold, Jeffrey | Telephone conferences with D. Distel, A. DeTate, R. Chudzik, and M. Snider. | 3.4 | $1,190.00 | $4,046.00 |
| 11/23/2024 | Berhold, Jeffrey | Prepare for interviews with E. Forister. Attend interviews. Telephone conference with Innovative regarding mediation. | 3.8 | $1,190.00 | $4,522.00 |
| 11/24/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. | 6.5 | $1,190.00 | $7,735.00 |
| 11/25/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Telephone conference with M. Latta. Research case law. | 2.4 | $1,190.00 | $2,856.00 |
| 11/26/2024 | Berhold, Jeffrey | Conference with E. Forister. Meet with legal team. Telephone conference with K. Schiffman. Research case law. | 4.9 | $1,190.00 | $5,831.00 |
| 11/27/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Telephone conference with A. DeTate and Econ One. Telephone conference with E. Forister and R. Horton. Telephone conference with K. Schiffman. | 8.6 | $1,190.00 | $10,234.00 |
| 11/29/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. | 6.5 | $1,190.00 | $7,735.00 |
| 11/30/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. | 0.9 | $1,190.00 | $1,071.00 |
| 12/2/2024 | Berhold, Jeffrey | Work on supplemental expert discovery. Telephone conference with K. Schiffman. | 0.4 | $1,190.00 | $476.00 |
| 12/3/2024 | Berhold, Jeffrey | Research case law. Telephone conference with co-counsel. Finalize supplemental initial disclosures. | 3.5 | $1,190.00 | $4,165.00 |
| 12/4/2024 | Berhold, Jeffrey | Research evidentiary issues. | 5.4 | $1,190.00 | $6,426.00 |
| 12/5/2024 | Berhold, Jeffrey | Work on order of proof. Research case law. Review video evidence. | 9.0 | $1,190.00 | $10,710.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 12/6/2024 | Berhold, Jeffrey | Telephone conference with counsel in similar case. Telephone conference with K. Schiffman. Prepare memo on themes from mock jury in similar case. | 1.0 | $1,190.00 | $1,190.00 |
| 12/7/2024 | Berhold, Jeffrey | Analyze Biosense clinical support logs. | 2.4 | $1,190.00 | $2,856.00 |
| 12/10/2024 | Berhold, Jeffrey | Work on mediation. Work on adverse events. Review possible pretrial exchange dates. Review letter to Biosense on redactions. Telephone conference with A. Goldsmith, K. Schiffman, and M. Summers. | 2.6 | $1,190.00 | $3,094.00 |
| 12/12/2024 | Berhold, Jeffrey | Conference with co-counsel. Review revisions to possible pretrial exchange dates. | 0.7 | $1,190.00 | $833.00 |
| 12/24/2024 | Berhold, Jeffrey | Research case law on waiver of privilege. | 4.5 | $1,190.00 | $5,355.00 |
| 12/26/2024 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Review Stanford data. | 1.7 | $1,190.00 | $2,023.00 |
| 12/27/2024 | Berhold, Jeffrey | Research for motions in limine. | 2.5 | $1,190.00 | $2,975.00 |
| 12/28/2024 | Berhold, Jeffrey | Work on liability defense. | 5.6 | $1,190.00 | $6,664.00 |
| 12/29/2024 | Berhold, Jeffrey | Work on motion in limine on advice of counsel. Conference with M. Reade. Review evidence for assertion of advice of counsel. | 4.3 | $1,190.00 | $5,117.00 |
| 12/30/2024 | Berhold, Jeffrey | Revise draft letter to Biosense. Telephone conference with R. Chudzik. Telephone conference with A. DeTate. Conference with J. Davis and M. Summers. | 1.9 | $1,190.00 | $2,261.00 |
| 1/2/2025 | Berhold, Jeffrey | Review outline for call with opposing counsel. Prepare comments. | 1.0 | $1,190.00 | $1,190.00 |
| 1/3/2025 | Berhold, Jeffrey | Review revised outline for call with opposing counsel. Telephone conference with opposing counsel. Telephone conference with M. Reade. | 1.8 | $1,190.00 | $2,142.00 |
| 1/5/2025 | Berhold, Jeffrey | Assist with mock jury preparations. | 3.6 | $1,190.00 | $4,284.00 |
| 1/6/2025 | Berhold, Jeffrey | Assist with mock jury preparations. Work on voir dire. | 2.4 | $1,190.00 | $2,856.00 |
| 1/7/2025 | Berhold, Jeffrey | Review mock jury presentations. | 3.0 | $1,190.00 | $3,570.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 1/8/2025 | Berhold, Jeffrey | Telephone conference with opposing counsel. Review draft mock jury presentations. | 4.0 | $1,190.00 | $4,760.00 |
| 1/9/2025 | Berhold, Jeffrey | Revise draft mock jury presentations. | 1.7 | $1,190.00 | $2,023.00 |
| 1/10/2025 | Berhold, Jeffrey | Pull documents for mock jury presentations. | 2.0 | $1,190.00 | $2,380.00 |
| 1/12/2025 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Review documents for mock jury. | 0.8 | $1,190.00 | $952.00 |
| 1/13/2025 | Berhold, Jeffrey | Travel to Irvine. Meet with trial team and jury consultants. | 10.7 | $1,190.00 | $12,733.00 |
| 1/14/2025 | Berhold, Jeffrey | Mock jury presentation. | 11.9 | $1,190.00 | $14,161.00 |
| 1/15/2024 | Berhold, Jeffrey | Travel to Atlanta. Prepare memo on loose ends. | 8.5 | $1,190.00 | $10,115.00 |
| 1/16/2025 | Berhold, Jeffrey | Review and respond email from M. Reade regarding possible trial exhibit. | 0.7 | $1,190.00 | $833.00 |
| 1/17/2025 | Berhold, Jeffrey | Review Innovative documents. Telephone conference with D. Distel. Telephone conference with R. Ferreira. | 1.7 | $1,190.00 | $2,023.00 |
| 1/21/2025 | Berhold, Jeffrey | Meet with legal team. Research case law. | 1.5 | $1,190.00 | $1,785.00 |
| 1/23/2025 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Telephone conference with E. Forister. Research new JNJ data. | 3.2 | $1,190.00 | $3,808.00 |
| 1/25/2025 | Berhold, Jeffrey | Review L. Wu supplemental report. Telephone conference with co-counsel. | 2.2 | $1,190.00 | $2,618.00 |
| 1/27/2025 | Berhold, Jeffrey | Analyze L. Wu supplemental report. | 4.0 | $1,190.00 | $4,760.00 |
| 1/28/2025 | Berhold, Jeffrey | Telephone conference with co-counsel. Telephone conference with R. Ferreira. Telephone conference with D. Distel. Review proposed letter to Biosense. | 2.2 | $1,190.00 | $2,618.00 |
| 1/29/2025 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Telephone conference with E. Forister and R. Horton. Review rebuttal analysis. | 3.2 | $1,190.00 | $3,808.00 |
| 1/30/2025 | Berhold, Jeffrey | Research for expert rebuttal report. Telephone conference with R. Ferreira. Telephone conference with D. Distel. | 4.5 | $1,190.00 | $5,355.00 |
| 1/31/2025 | Berhold, Jeffrey | Research for expert rebuttal report. | 2.4 | $1,190.00 | $2,856.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/1/2025 | Berhold, Jeffrey | Collect materials for expert rebuttal report. Exchange emails with E. Forister. | 3.5 | $1,190.00 | $4,165.00 |
| 2/3/2025 | Berhold, Jeffrey | Travel to Scottsdale. Review motion for an order. | 6.8 | $1,190.00 | $8,092.00 |
| 2/4/2025 | Berhold, Jeffrey | Telephone conferences with E. Forister and R. Horton. Meet with B. Joseph. Telephone conference with K. Schiffman. | 5.5 | $1,190.00 | $6,545.00 |
| 2/5/2025 | Berhold, Jeffrey | Research on recalibration. Meet with R. Ferreira. Meet with B. Joseph. Meet with legal team. | 12.0 | $1,190.00 | $14,280.00 |
| 2/6/2025 | Berhold, Jeffrey | Meet with R. Ferreira. Meet with R. Chudzik. Travel to Atlanta. | 10.0 | $1,190.00 | $11,900.00 |
| 2/7/2025 | Berhold, Jeffrey | Meet with A. DeTate. Review Biosense documents. | 3.6 | $1,190.00 | $4,284.00 |
| 2/9/2025 | Berhold, Jeffrey | Telephone conference with K. Schiffman. Prepare memo regarding motions in limine. | 1.1 | $1,190.00 | $1,309.00 |
| 2/10/2025 | Berhold, Jeffrey | Review Forister draft rebuttal report. Telephone conference with E. Forister and D. Distel. | 1.6 | $1,190.00 | $1,904.00 |
| 2/11/2025 | Berhold, Jeffrey | Review Forister draft rebuttal report. Telephone conference with co-counsel. | 2.3 | $1,190.00 | $2,737.00 |
| 2/12/2025 | Berhold, Jeffrey | Review Forister draft rebuttal report. Telephone conference with E. Forister. | 5.7 | $1,190.00 | $6,783.00 |
| 2/13/2025 | Berhold, Jeffrey | Redline jury questionnaire. Telephone conference with R. Ferreira. | 1.5 | $1,190.00 | $1,785.00 |
| 2/14/2025 | Berhold, Jeffrey | Telephone conference with R. Ferreira. | 0.2 | $1,190.00 | $238.00 |
| 2/15/2025 | Berhold, Jeffrey | Review Forister draft rebuttal report. Conference with co-counsel. Telephone conference with D. Distel. | 8.7 | $1,190.00 | $10,353.00 |
| 2/16/2025 | Berhold, Jeffrey | Review Forister draft rebuttal report. Review reply brief on redactions. Telephone conference with K. Schiffman. | 5.9 | $1,190.00 | $7,021.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 2/17/2025 | Berhold, Jeffrey | Telephone conference with opposing counsel. Telephone conference with third party. Telephone conference with A. Cormier. Telephone conference with A. Goldsmith and Anni. Work with E. Forister on data questions. Research for rebuttal report. | 5.0 | $1,190.00 | $5,950.00 |
| 2/18/2025 | Berhold, Jeffrey | Telephone conference with co-counsel. Telephone conference with K. Schiffman. Telephone conference with D. Distel. Interview J. Farris. Telephone conference with R. Ferreira. Telephone conference with opposing counsel. Review draft rebuttal report. Review records on Abbott deposition. | 11.6 | $1,190.00 | $13,804.00 |
| 2/19/2025 | Berhold, Jeffrey | Research for rebuttal report. | 1.5 | $1,190.00 | $1,785.00 |
| 2/20/2025 | Berhold, Jeffrey | Telephone conference with E. Forister. Telephone conference with third party. Research J. Osorio. | 3.0 | $1,190.00 | $3,570.00 |
| 2/21/2025 | Berhold, Jeffrey | Telephone conference with D. Distel. Telephone conference with opposing counsel. Prepare demand letter. | 2.6 | $1,190.00 | $3,094.00 |
| 2/22/2025 | Berhold, Jeffrey | Telephone conference with third party. Review J. Osorio videos. Revise demand letter. Telephone conference with D. Distel. | 1.9 | $1,190.00 | $2,261.00 |
| 2/23/2025 | Berhold, Jeffrey | Work on motions in limine. Prepare for Forister deposition. Telephone conference with R. Ferreira. Telephone conference with D. Distel. Telephone conference with M. Reade. | 5.0 | $1,190.00 | $5,950.00 |
| 2/24/2025 | Berhold, Jeffrey | Work on jury questionnaire. Telephone conference with R. Ferreira. Telephone conference with D. Distel. Work on confidentiality designations for Innovative deposition testimony. | 3.3 | $1,190.00 | $3,927.00 |
| 2/25/2025 | Berhold, Jeffrey | Work on new witness issue. Telephone conference with co-counsel. Telephone conference with D. Distel. Telephone conference with R. Ferreira. Telephone conference with T. Tuttle. Telephone conference with M. Reade. | 1.2 | $1,190.00 | $1,428.00 |
| 2/26/2025 | Berhold, Jeffrey | Prepare for Forister deposition. Telephone conference with D. Distel. Telephone conference with K. Schiffman. | 3.6 | $1,190.00 | $4,284.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 2/27/2025 | Berhold, Jeffrey | View Forister deposition. Telephone conference with D. Ho, A. Goldsmith, and K. Schiffman. | 5.7 | $1,190.00 | $6,783.00 |
| 3/2/2025 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Telephone conference with K. Schiffman. Revise letter regarding privilege redactions. Review exhibit list rejections. | 2.8 | $1,190.00 | $3,332.00 |
| 3/3/2025 | Berhold, Jeffrey | Telephone conference with counsel for third party. Prepare set of materials for counsel. | 1.8 | $1,190.00 | $2,142.00 |
| 3/4/2025 | Berhold, Jeffrey | Review documents for A. Shalgi. Research motions in limine. Conference with M. Summers. Review new exhibits. Telephone conference with co-counsel. Telephone conference with R. Ferreira. Telephone conference with M. Summers. | 4.6 | $1,190.00 | $5,474.00 |
| 3/5/2025 | Berhold, Jeffrey | Work on motions in limine. | 4.5 | $1,190.00 | $5,355.00 |
| 3/6/2025 | Berhold, Jeffrey | Telephone conference with co-counsel. Telephone conference with J. Davis. Work on mediation statement. Telephone conference with R. Ferreira. Telephone conference with third party. Telephone conference with A. Goldsmith. Review Biosense mediation statement. | 4.0 | $1,190.00 | $4,760.00 |
| 3/7/2025 | Berhold, Jeffrey | Telephone conference with opposing counsel . | 0.8 | $1,190.00 | $952.00 |
| 3/10/2025 | Berhold, Jeffrey | Review outline for argument on motion to strike. Work on mediation preparation. | 2.6 | $1,190.00 | $3,094.00 |
| 3/11/2025 | Berhold, Jeffrey | Work on mediation preparation. | 1.8 | $1,190.00 | $2,142.00 |
| 3/12/2025 | Berhold, Jeffrey | Travel to DC. Meet with Anni and Rachel. Prepare for R. Ferreira and D. Distel trial testimony. Telephone conference with mediator. | 8.5 | $1,190.00 | $10,115.00 |
| 3/13/2025 | Berhold, Jeffrey | Prepare possible deposition questions for new witnesses. Meet with R. Ferreira and D. Distel. Attend mediation. Travel to Los Angeles. | 13.0 | $1,190.00 | $15,470.00 |
| 3/14/2025 | Berhold, Jeffrey | Travel to Irvine. Review draft motions in limine. Telephone conference with co-counsel. Attend deposition of Dr. Doshi. Travel to Los Angeles. | 8.4 | $1,190.00 | $9,996.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/15/2025 | Berhold, Jeffrey | Review draft motions in limine. Travel to Atlanta. | 8.8 | $1,190.00 | $10,472.00 |
| 3/16/2025 | Berhold, Jeffrey | Work on motions in limine. Telephone conference with K. Schiffman. Review J. Osorio documents. | 8.0 | $1,190.00 | $9,520.00 |
| 3/17/2025 | Berhold, Jeffrey | Work on motions in limine. | 7.7 | $1,190.00 | $9,163.00 |
| 3/18/2025 | Berhold, Jeffrey | Telephone conference with co-counsel. Review Biosense motions in limine. Review jury instructions. Watch J. Osorio deposition. Telephone conference with K. Schiffman. Research law. Prepare outline of response to motion in limine. | 5.6 | $1,190.00 | $6,664.00 |
| 3/19/2025 | Berhold, Jeffrey | Work on jury instructions. Telephone conference with K. Schiffman. Telephone conference with co-counsel and E. Forister. Prepare memo regarding motion to exclude expert evidence. Telephone conference with R. Ferreira. | 6.7 | $1,190.00 | $7,973.00 |
| 3/20/2025 | Berhold, Jeffrey | Telephone conference with counsel for third party. Work on responses to motions in limine and motion to exclude expert evidence. | 5.9 | $1,190.00 | $7,021.00 |
| 3/21/2025 | Berhold, Jeffrey | Work on motions in limine. | 5.0 | $1,190.00 | $5,950.00 |
| 3/22/2025 | Berhold, Jeffrey | Work on motions in limine. | 3.9 | $1,190.00 | $4,641.00 |
| 3/23/2025 | Berhold, Jeffrey | Work on motions in limine. | 4.4 | $1,190.00 | $5,236.00 |
| 3/24/2025 | Berhold, Jeffrey | Work on motions in limine. | 6.6 | $1,190.00 | $7,854.00 |
| 3/25/2025 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Meet with legal team. Telephone conference with D. Distel. Work on motions in limine. Work on jury instructions. Work on jury questionnaire. | 2.9 | $1,190.00 | $3,451.00 |
| 3/26/2025 | Berhold, Jeffrey | Respond to questions from legal team about 510(k) and IFU. | 0.7 | $1,190.00 | $833.00 |
| 3/28/2025 | Berhold, Jeffrey | Revise replies to motions in limine and motion to exclude expert evidence. Research procompetitive justifications. | 4.0 | $1,190.00 | $4,760.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/30/2025 | Berhold, Jeffrey | Review replies to motions in limine. Work on jury instructions. Conference with K. Schiffman and J. Davis. Telephone conference with D. Ho, K. Schiffman, and J. Davis. Prepare witness outline. | 6.7 | $1,190.00 | $7,973.00 |
| 3/31/2025 | Berhold, Jeffrey | Review replies to motions in limine. Telephone conference with A. Goldsmith and M. Reade. Research hearsay exceptions. Prepare memorandum regarding  hearsay exceptions. | 3.6 | $1,190.00 | $4,284.00 |
| 4/1/2025 | Berhold, Jeffrey | Work on exhibit list. | 2.0 | $1,190.00 | $2,380.00 |
| 4/3/2025 | Berhold, Jeffrey | Work on witness outline. Telephone conference with D. Ho and M. Reade. | 4.3 | $1,190.00 | $5,117.00 |
| 4/4/2025 | Berhold, Jeffrey | Work on witness outline. Telephone conference with counsel for third party. | 5.6 | $1,190.00 | $6,664.00 |
| 4/6/2025 | Berhold, Jeffrey | Review pretrial filings. Telephone conference with R. Ferreira and T. Einwechter. Research evidentiary issue. | 5.9 | $1,190.00 | $7,021.00 |
| 4/7/2025 | Berhold, Jeffrey | Telephone conference with counsel for third party. Review pretrial filings (voir dire, etc.) | 2.7 | $1,190.00 | $3,213.00 |
| 4/8/2025 | Berhold, Jeffrey | Work on witness outline. Work on jury instructions. | 6.0 | $1,190.00 | $7,140.00 |
| 4/9/2025 | Berhold, Jeffrey | Work on jury instructions. Telephone conference with K. Schiffman. Telephone conference with co-counsel. | 3.8 | $1,190.00 | $4,522.00 |
| 4/10/2025 | Berhold, Jeffrey | Work on jury instructions. Work on witness outline. Telephone conference with R. Ferreira. Research Biosense witnesses. | 7.7 | $1,190.00 | $9,163.00 |
| 4/11/2025 | Berhold, Jeffrey | Work on jury instructions. Review tentative order on Daubert. Research evidence to support certain facts. Telephone conference with R. Ferreira. Telephone conference with D. Distel. | 7.2 | $1,190.00 | $8,568.00 |
| 4/12/2025 | Berhold, Jeffrey | Review tentative order on motions in limine. Telephone conference with K. Schiffman. Work on positions for jury instructions and verdict form. Telephone conference with R. Ferreira. Telephone conference with D. Distel. | 6.8 | $1,190.00 | $8,092.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 4/13/2025 | Berhold, Jeffrey | Telephone conference with R. Ferreira. Travel to Los Angeles. Prepare for Pretrial Conference with legal team. | 8.1 | $1,190.00 | $9,639.00 |
| 4/14/2025 | Berhold, Jeffrey | Prepare for Pretrial Conference. Attend Pretrial Conference. Travel to Atlanta. | 11.7 | $1,190.00 | $13,923.00 |
| 4/15/2025 | Berhold, Jeffrey | Review Daubert Order. Telephone conference with R. Ferreira. Telephone conference with D. Distel. Telephone conference with counsel for third party. | 2.0 | $1,190.00 | $2,380.00 |
| 4/16/2025 | Berhold, Jeffrey | Review letter brief. | 0.8 | $1,190.00 | $952.00 |
| 4/17/2025 | Berhold, Jeffrey | Prepare for trial. | 4.5 | $1,190.00 | $5,355.00 |
| 4/18/2025 | Berhold, Jeffrey | Prepare for trial. | 8.9 | $1,190.00 | $10,591.00 |
| 4/19/2025 | Berhold, Jeffrey | Prepare for trial. | 10.0 | $1,190.00 | $11,900.00 |
| 4/20/2025 | Berhold, Jeffrey | Prepare for trial. | 11.2 | $1,190.00 | $13,328.00 |
| 4/21/2025 | Berhold, Jeffrey | Prepare for trial. | 7.1 | $1,190.00 | $8,449.00 |
| 4/22/2025 | Berhold, Jeffrey | Travel to Los Angeles | 7.5 | $1,190.00 | $8,925.00 |
| 4/23/2025 | Berhold, Jeffrey | Prepare for trial. | 9.8 | $1,190.00 | $11,662.00 |
| 4/24/2025 | Berhold, Jeffrey | Prepare for trial. | 10.4 | $1,190.00 | $12,376.00 |
| 4/25/2025 | Berhold, Jeffrey | Prepare for trial. | 10.7 | $1,190.00 | $12,733.00 |
| 4/26/2025 | Berhold, Jeffrey | Prepare for trial. | 11.4 | $1,190.00 | $13,566.00 |
| 4/27/2025 | Berhold, Jeffrey | Prepare for trial. | 12.0 | $1,190.00 | $14,280.00 |
| 4/28/2025 | Berhold, Jeffrey | Prepare for trial. | 8.7 | $1,190.00 | $10,353.00 |
| 4/29/2025 | Berhold, Jeffrey | Prepare for trial. | 11.5 | $1,190.00 | $13,685.00 |
| 4/30/2025 | Berhold, Jeffrey | Prepare for trial. | 9.4 | $1,190.00 | $11,186.00 |
| 5/1/2025 | Berhold, Jeffrey | Prepare for trial. | 12.6 | $1,190.00 | $14,994.00 |
| 5/2/2025 | Berhold, Jeffrey | Prepare for trial. | 8.2 | $1,190.00 | $9,758.00 |
| 5/3/2025 | Berhold, Jeffrey | Prepare for trial. | 12.1 | $1,190.00 | $14,399.00 |

| Date | Timekeeper | Description of Work Performed | Hours | Rate | Fees |
|------|-----------|------------------------------|-------|------|------|
| 5/4/2025 | Berhold, Jeffrey | Prepare for trial. | 12.0 | $1,190.00 | $14,280.00 |
| 5/5/2025 | Berhold, Jeffrey | Prepare for trial. | 14.1 | $1,190.00 | $16,779.00 |
| 5/6/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 13.3 | $1,190.00 | $15,827.00 |
| 5/7/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 12.8 | $1,190.00 | $15,232.00 |
| 5/8/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 9.9 | $1,190.00 | $11,781.00 |
| 5/9/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 9.2 | $1,190.00 | $10,948.00 |
| 5/10/2025 | Berhold, Jeffrey | Travel to Atlanta. | 7.7 | $1,190.00 | $9,163.00 |
| 5/11/2025 | Berhold, Jeffrey | Travel to Los Angeles. | 8.0 | $1,190.00 | $9,520.00 |
| 5/12/2025 | Berhold, Jeffrey | Prepare for trial. | 9.5 | $1,190.00 | $11,305.00 |
| 5/13/2025 | Berhold, Jeffrey | Prepare for trial. | 12.8 | $1,190.00 | $15,232.00 |
| 5/14/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 13.3 | $1,190.00 | $15,827.00 |
| 5/15/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 11.0 | $1,190.00 | $13,090.00 |
| 5/16/2025 | Berhold, Jeffrey | Prepare for trial. Attend trial. Prepare for trial. | 7.7 | $1,190.00 | $9,163.00 |
| 5/17/2025 | Berhold, Jeffrey | Travel to Atlanta. | 8.2 | $1,190.00 | $9,758.00 |
| | | **Total Hours** | **3918.5** | **Total Lodestar** | **$4,663,015.00** |

# EXHIBIT C
# TO BERHOLD
# DECLARATION

| Travel | Total Amount | Airfare | Ground Tran. | Lodging | Meals |
|---|---|---|---|---|---|
| 12/15/2019-12/16/2019 | $ 839.54 | $ 530.60 | $ 48.60 | $ 260.34 | |
| 2/27/22-3/1/2022 | $ 1,060.57 | $ 11.20 | | $ 1,049.37 | |
| 6/4/2023-6/5/2023 | $ 657.50 | | $ 52.50 | $ 605.00 | |
| 4/27/2024-4/30/2024 | $ 3,382.88 | $ 1,247.20 | $ 302.05 | $ 1,546.45 | $ 287.18 |
| 6/11/2025-6/15/2024 | $ 3,315.04 | $ 807.95 | $ 802.99 | $ 1,479.02 | $ 225.08 |
| 9/8/2024-9/10/2024 | $ 2,919.73 | $ 827.95 | $ 393.22 | $ 1,565.54 | $ 133.02 |
| 10/8/2024-10/9/2024 | $ 875.00 | $ 483.01 | $ 109.04 | $ 164.51 | $ 118.44 |
| 10/28/2024-10/31/2024 | $ 2,052.37 | $ 1,116.96 | $ 165.94 | $ 759.55 | $ 9.92 |
| 11/3/2024-11/5/2024 | $ 2,146.59 | $ 781.97 | $ 329.23 | $ 961.52 | $ 73.87 |
| 11/19/2024-11/20/2024 | $ 1,555.93 | $ 742.02 | $ 82.98 | $ 411.99 | $ 318.94 |
| 1/13/2025-1/15/2025 | $ 2,465.69 | $ 996.96 | $ 311.08 | $ 668.42 | $ 489.23 |
| 2/3/2025-2/6/2025 | $ 2,718.58 | $ 608.97 | $ 364.76 | $ 1,550.14 | $ 194.71 |
| 3/12/2025-3/15/2025 | $ 3,360.81 | $ 856.98 | $ 924.24 | $ 1,414.32 | $ 165.27 |
| 4/1/2025-4/4/2025 | $ 2,937.20 | $ 686.97 | $ 370.84 | $ 1,648.80 | $ 230.59 |
| 4/13/2025-4/14/2025 | $ 1,544.75 | $ 781.97 | $ 486.67 | $ 276.11 | |
| 4/23/2025-5/17/2025 | $ 4,917.54 | $ 1,532.93 | $ 2,711.38 | | $ 673.23 |
| | $ 36,749.72 | $12,013.64 | $ 7,455.52 | $14,361.08 | $2,919.48 |

| Mediation | Total Amount |
|---|---|
| August-21 | $ 5,450.00 |
| December-24 | $ 450.00 |
| March-25 | $ 12,500.00 |
| | $ 18,400.00 |
| | |

| Jury Consulting | Total Amount |
|---|---|
| June-24 | $ 62,349.24 |
| October-24 | $ 3,800.00 |
| | $ 66,149.24 |
| | |

| Document Discovery | Total Amount | Taxable Costs Claimed | Taxable Costs (Objections) |
|---|---|---|---|
| November-20 | $ 487.80 | $ 450.00 | |
| December-20 | $ 3,952.39 | $ 3,320.74 | |
| January-21 | $ 15,149.55 | $ 13,887.75 | $ 11,100.00 |
| February-21 | $ 55,573.35 | $ 45,481.65 | $ 2,334.00 |
| March-21 | $ 10,446.73 | $ 2,172.50 | $ 3.30 |
| April-21 | $ 17,207.83 | $ 3,449.68 | |
| May-21 | $ 16,187.78 | $ 1,647.68 | |
| June-21 | $ 2,991.25 | $ 2,747.10 | |
| July-21 | $ 20,750.96 | $ 2,449.11 | |
| August-21 | $ 18,885.11 | $ 323.78 | |
| September-21 | $ 19,508.65 | $ 225.10 | |
| October-21 | $ 19,629.55 | $ 7.30 | |
| November-21 | $ 18,435.02 | $ 4.52 | |
| December-21 | $ 18,018.75 | | |
| January-22 | $ 18,018.90 | | |
| February-22 | $ 18,840.25 | $ 0.10 | |
| March-22 | $ 18,251.70 | | |
| July-22 | $ 700.00 | | |
| June-23 | $ 500.00 | | |
| January-24 | $ 18,093.30 | | |
| February-24 | $ 18,093.30 | | |
| March-24 | $ 18,093.30 | | |
| April-24 | $ 18,093.30 | | |
| May-24 | $ 18,698.05 | $ 15.40 | |
| June-24 | $ 20,177.80 | $ 74.50 | |
| July-24 | $ 19,401.90 | | |
| August-24 | $ 23,431.81 | $ 1.04 | |
| September-24 | $ 19,622.95 | $ 0.02 | |
| October-24 | $ 19,323.02 | | |
| November-24 | $ 22,065.42 | $ 690.02 | |
| December-24 | $ 20,359.53 | | |
| January-25 | $ 20,791.84 | $ 1.04 | |
| February-25 | $ 19,437.35 | | |
| March-25 | $ 21,499.55 | $ 496.34 | |
| April-25 | $ 20,468.54 | $ 3.74 | |
| May-25 | $ 19,797.74 | | |
| | $ 630,984.27 | $ 77,449.11 | $ 13,437.30 |

| Court Reporting | Total Amount | Taxable Costs Claimed | Non-Taxed Expenses |
|---|---|---|---|
| September-21 | $ 31,488.20 | | |
| November-21 | $ 21,963.39 | | |
| January-22 | $ 15,535.07 | | |
| May-22 | $ 220.00 | | |
| April-24 | $ 950.00 | | |
| October-24 | $ 1,888.15 | | |
| March-25 | $ 99.00 | | |
| | $ 72,143.81 | $ 30,176.20 | $ 41,967.61 |