| Code | Description | Unit | Qty | Price 1 | Price 2 | Price 3 | Price 4 | Price 5 |
|---|---|---|---|---|---|---|---|---|
| | 20MM 115CM 6MM DEFLECTABLE LASSO | | | | | | | |
| D6T20282RT | CATHETER ELECTROPHYSIOLOGY 2-8-2MM SPACING TRICUSPID CURVE 6FR 92CM 1MM DEFLECTABLE 20 POLAR REDEL 10 PIN CONNECTOR REGULAR TIP BLUE | EA | 1 | $ 1,078.00 | $ 1,142.00 | $ 1,190.00 | $ 1,242.00 | $ 1,285.00 |
| 116008RT | CATHETER ELECTROPHYSIOLOGY 1-18-2-8-2MM SPACING TRICUSPID CURVE 7FR 110CM 20 ELECTRODE DEFLECTABLE REDEL 10 PIN CONNECTOR HALO XP | EA | 1 | $ 1,078.00 | $ 1,142.00 | $ 1,190.00 | $ 1,242.00 | $ 1,285.00 |
| D7L1025RT | CATHETER ELECTROPHYSIOLOGY 8MM SPACING 7FR 25MM 115CM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR CIRCULAR MAPPING LASSO | EA | 1 | $ 1,078.00 | $ 1,142.00 | $ 1,190.00 | $ 1,242.00 | $ 1,285.00 |
| D7R20LCSRT | CATHETER ELECTROPHYSIOLOGY 2-12-2MM SPACING ISMUS CATH CURVE 7FR 115CM 20 POLE DEFLECTABLE REDEL 10 PIN CONNECTOR POLYURETHANE | EA | 1 | $ 1,078.00 | $ 1,142.00 | $ 1,190.00 | $ 1,242.00 | $ 1,285.00 |
| R7F282CT | CATHETER ABLATION 115CM 7FR 2MM 2-8-2MM F CURVE DECANAV 10 POLE TIP | EA | 1 | $ 1,036.00 | $ 1,098.00 | $ 1,143.00 | $ 1,194.00 | $ 1,235.00 |
| R7D282CT | CATHETER ABLATION 115CM 7FR 2MM 2-8-2MM D CURVE | EA | 1 | $ 1,036.00 | $ 1,098.00 | $ 1,143.00 | $ 1,194.00 | $ 1,235.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052159

BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DECANAV CARTO 3 10 POLE | | | | | | | | | | |
| KT5400165 | FAM Dx Expansion Pack | EA | 1 | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| KT5400014 | FAM Dx Expansion Pack (for Carto 3 v4 base software) | EA | 1 | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| D6TCCL25 2RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACE C CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPLE GREEN | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ 1,136.00 | $ 1,175.00 |
| D7BTCCL 252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING C CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE BRAIDED DEFLECTABLE TIP GREEN | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ 1,136.00 | $ 1,175.00 |
| D7BTCJ5L | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACE J CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPLE LONG REACH BRAID BLACK | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ 1,136.00 | $ 1,175.00 |
| D7T270L2 52RT | CATHETER ABLATION 115CM 7FR 4MM 270D 2-5-2MM SPACE CELSIUS REDEL DEFLECTABLE QUADRAPOLAR THERMISTOR PURPLE | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ 1,136.00 | $ 1,175.00 |
| D7TCFG25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE F CURVE CELSIUS REDEL 10 PIN CONNECTOR 2 | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ 1,136.00 | $ 1,175.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052160
BWI-INN00052079

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SENSOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E ORANGE | | | | | | | | | | | | | |
| D8BTG5L | CATHETER ABLATION 90CM 8FR 5MM 2-5-2MM SPACE G CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID GRAY | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ | 1,136.00 | $ | 1,175.00 |
| D8BTGL | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE G CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR LONG REACH BRAID GRAY | EA | 1 | $ | 986.00 | $ | 1,044.00 | $ | 1,088.00 | $ | 1,136.00 | $ | 1,175.00 |
| BIOD7L10 2515RT | Reprocessed Lasso 10P Var, 25-15mm dia,7F,D,10,8mm space, BIOD7L102515R T | EA | 1 | $ | 979.00 | $ | 1,040.00 | $ | 1,065.00 | $ | 1,102.00 | $ | 1,163.00 |
| BIOD7L20 2515RT | Reprocessed Lasso 20P Var, 25-15mm dia,7F,D,20,2-6-2mmsp, BIOD7L202515R T | EA | 1 | $ | 979.00 | $ | 1,040.00 | $ | 1,065.00 | $ | 1,102.00 | $ | 1,163.00 |
| RD134301 | Reprocessed LassoNAV 20P Var, 25-15mm diam, 7F, D, 10,8space, RD134301 | EA | 1 | $ | 898.00 | $ | 954.00 | $ | 976.00 | $ | 1,010.00 | $ | 1,066.00 |
| RD134302 | Reprocessed LassoNAV 10P Var, 25-15mm diam,7F,D,20,2-2mm, RD134302 | EA | 1 | $ | 898.00 | $ | 954.00 | $ | 976.00 | $ | 1,010.00 | $ | 1,066.00 |
| BD7TCDF 4L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACE D-F CURVE EZ STEER 2 SENSOR BIDIRECTIONA L REDEL 10 PIN CONNECTOR | EA | 1 | $ | 851.00 | $ | 902.00 | $ | 939.00 | $ | 981.00 | $ | 1,014.00 |

Page A-44

HIGHLY CONFIDENTIAL

BWI-INN00052161
BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | THERMOCOUPL E | | | | | | | | | |
| BD7TCFJ4 L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING F-J CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMOCOUPL E DEFLECTABLE TIP | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TDF4L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING D-F CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TFJ4L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING F-J CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE TIP | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TCDD 4L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING D-D CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMOCOUPL E DEFLECTABLE TIP | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TCFF4 L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING F-F CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |

Page A-45

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | THERMOCOUPL E 2 SENSOR DEFLECTABLE TIP | | | | | | | | |
| BD7TCJJ4 L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING J-J CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMOCOUPL E DEFLECTABLE TIP | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TDD4 L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING D-D CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE TIP | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TFF4L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING F-F CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE TIP | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| BD7TJJ4L | CATHETER ABLATION 115CM 7FR 4MM 1-7-4MM SPACING J-J CURVE EZ STEER BIDIRECTIONA L REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE TIP DISPOSABLE | EA | 1 | $ 851.00 | $ 902.00 | $ 939.00 | $ 981.00 | $ 1,014.00 |
| D135901 | CATHETER ABLATION 7FR 8MM XR CURVE CELSIUS DS FLUTTER BIDIRECTIONA | EA | 1 | $ 847.00 | $ 898.00 | $ 935.00 | $ 976.00 | $ 1,010.00 |

Page A-46

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | L STERILE DISPOSABLE | | | | | | | | |
| D135502 | CATHETER ABLATION 8MM XR CURVE CELSIUS DS FLUTTER UNIDIRECTION AL | EA | 1 | $ 847.00 | $ 898.00 | $ 935.00 | $ 976.00 | $ 1,010.00 | |
| D135501 | CATHETER ABLATION 7FR F CURVE CELSIUS DS FLUTTER UNIDIRECTION AL | EA | 1 | $ 847.00 | $ 898.00 | $ 935.00 | $ 976.00 | $ 1,010.00 | |
| RD134902 | Reprocessed LassoNAV 20P Fixed, 15mm diam,7F,D, 20, 4.5 space, RD134902 | EA | 1 | $ 823.00 | $ 875.00 | $ 895.00 | $ 926.00 | $ 977.00 | |
| RD134904 | Reprocessed LassoNAV 20P Fixed, 20mm dia,7F,D,20,6mms space, RD134904 | EA | 1 | $ 823.00 | $ 875.00 | $ 895.00 | $ 926.00 | $ 977.00 | |
| RD134906 | Reprocessed LassoNAV 20P Fixed, 25mm dia,7F,D,20,8mm space, RD134906 | EA | 1 | $ 823.00 | $ 875.00 | $ 895.00 | $ 926.00 | $ 977.00 | |
| OD73X4D0 10FS | CATHETER ELECTROPHYSI OLOGY 10MM SPACING D CURVE 7FR 115CM ORTHOGONAL DEFLECTABLE MOLDED 15 PIN CONNECTOR STERILE BLUE | EA | 1 | $ 809.00 | $ 857.00 | $ 893.00 | $ 932.00 | $ 964.00 | |
| OD78X2D0 05FS | CATHETER ELECTROPHYSI OLOGY 5MM SPACING D CURVE 7FR 115CM ORTHOGONAL DEFLECTABLE MOLDED 15 PIN CONNECTOR STERILE BLUE | EA | 1 | $ 809.00 | $ 857.00 | $ 893.00 | $ 932.00 | $ 964.00 | |
| D7TFL252 RT | CELSIUS 4mm Non-Braided T, DEF 7F,T,CC,4P,F,LE, 252,RL,115, D7TFL252RT | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |
| D140010 | KIT SHEATH MOBICATH SMALL CURVE BIDIRECTIONA L | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |

HIGHLY CONFIDENTIAL

BWI-INN00052164
BWI-INN00052079

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D140011 | KIT SHEATH MOBICATH LARGE CURVE BIDIRECTIONAL | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7TDL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE BLUE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7DL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE BLUE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7BTCFL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING F CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE BRAIDED DEFLECTABLE TIP ORANGE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7TCFL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING F CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE NONBRAIDED DEFLECTABLE TIP ORANGE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7TCDL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING D CURVE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |

Page A-48

HIGHLY CONFIDENTIAL

BWI-INN00052165
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE NONBRAIDED DEFLECTABLE TIP BLUE | | | | | | | | |
| D7TCEL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING E CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE NONBRAIDED DEFLECTABLE TIP WHITE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTDL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED DEFLECTABLE TIP BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7TEL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING E CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR NONBRAIDED DEFLECTABLE TIP WHITE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTF5L252RT | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACE F CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID ORANGE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7TCL252RT | CATHETER ABLATION 115CM 7FR 4MM | | | | | | | |

HIGHLY CONFIDENTIAL

BWI-INN00052166
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2-5-2MM SPACING C CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR NONBRAIDED DEFLECTABLE TIP GREEN | | | | | | | | |
| D7BTFL25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING F CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED DEFLECTABLE TIP ORANGE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D6DL252R T | CATHETER ABLATION 6FR QUADRIPOLAR REDEL 10 PIN CONNECTOR NONTEMPERAT URE SENSING NONBRAIDED DEFLECTABLE TIP 2-5-2MM SPACING D CURVE 92CM 4MM BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTD5L2 52RT | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAID DEFLECTABLE BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTBL25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING B CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052167
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | DEFLECTABLE TIP RED | | | | | | | | |
| D7BTCD5L252RT | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE BRAIDED DEFLECTABLE TIP BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |
| D7BTCL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE C CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID GREEN | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |
| D7EL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE E CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR WHITE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |
| D8BTCDL252RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE BRAIDED DEFLECTABLE TIP BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |
| D7TAL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING A CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR NONBRAIDED | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | |

Page A-51

DocuSign Envelope ID: 61B50037-E714-4506-A1J1-2E5EB4BB267B

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DEFLECTABLE TIP YELLOW | | | | | | | | | |
| D7BTCJL | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE J CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPLE LONG REACH BRAID BLACK | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D708DL002RT | CATHETER ABLATION 115CM 7FR 4MM 2MM SPACING L CURVE WEBSTER OCTAPOLAR REDEL 10 PIN CONNECTOR DEFLECTABLE CURVE BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTCEL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE E CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID WHITE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7TBL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING B CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR DEFLECTABLE RED | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7TCBL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING B CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE NONBRAIDED DEFLECTABLE TIP RED | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |

Page A-52

HIGHLY CONFIDENTIAL

BWI-INN00052169
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107832RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACE D CURVE 5FR 95CM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL LE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| 107890S | CATHETER ELECTROPHYSI OLOGY 2-5-2MM SPACE F CURVE 5FR 115CM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| 116409RT | CATHETER ABLATION 90CM 8FR 3.5MM 2-5-2MM SPACE REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR BRAID LE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D5S06AL2 52RT | CATHETER ELECTROPHYSI OLOGY 2-5-2MM SPACING A CURVE 5FR 80CM 3MM DEFLECTABLE HEXAPOLAR REDEL 10 PIN CONNECTOR SMALL ANATOMY | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D6BL252R T | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACING B CURVE QUADRIPOLAR REDEL 10 PIN CONNECTOR NONTEMPERAT URE SENSING NONBRAIDED DEFLECTABLE TIP RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D6TAL252 RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACING A CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |

Page A-53

HIGHLY CONFIDENTIAL

BWI-INN00052170
BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CONNECTOR THERMISTOR NONBRAIDED DEFLECTABLE TIP YELLOW | | | | | | | | | |
| D6TBL252 RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACE A CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D6TCAL25 2RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACE A CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E YELLOW | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D6TCBL25 2RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACING B CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPL E NONBRAIDED DEFLECTABLE TIP RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D6TCDL25 2RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACE D CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E BLUE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D6TCEL25 2RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACE E CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |

Page A-54

| | THERMOCOUPLE WHITE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D6TDL252RT | CATHETER ABLATION 92CM 6FR 4MM 2-5-2MM SPACED CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPLE BLUE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7AL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE A CURVE REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR YELLOW | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7BL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING B CURVE QUADRIPOLAR REDEL 10 PIN CONNECTOR NONTEMPERATURE SENSING NONBRAIDED DEFLECTABLE TIP RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7BTCBL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE B CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D7BTCDL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE BRAIDED DEFLECTABLE TIP BLUE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052172
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D7BTCF5L252RT | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACING F CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPLE BRAIDED DEFLECTABLE TIP ORANGE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTG5L | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACE G CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR LONG REACH BRAID GRAY | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTGL | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE G CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR LONG REACH BRAID GRAY | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTJ5L | CATHETER ABLATION 115CM 7FR 5MM 2-5-2MM SPACE J CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR LONG REACH BRAID BLACK | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7BTJL | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE J CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR LONG REACH BRAID BLACK | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7CL252RT | CATHETER ABLATION 115CM 7FR 4MM | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |

Page A-56

HIGHLY CONFIDENTIAL

BWI-INN00052173
BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2-5-2MM SPACING C CURVE DEFLECTABLE QUADRIPOLAR REDEL 10 PIN CONNECTOR NONTEMPERAT URE SENSING NONBRAIDED DEFLECTABLE TIP GREEN | | | | | | | | | |
| D7FL252R T | CATHETER ABLATION 2-5-2 MM SPACING F CURVE L115 CM L4 MM OD7 FR QUADRIPOLAR DEFLECTABLE CURVE REDEL 10 PIN CONNECTOR ORANGE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | | |
| D7TC270L 252RT | CATHETER ABLATION 115CM 7FR 4MM 270D 2-5-2MM SPACE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR PURPLE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | | |
| D7TCAL25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING A CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPL E NONBRAIDED DEFLECTABLE TIP YELLOW | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | | |
| D7TCBG25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE B CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR RED | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | | |
| D7TCCG25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE C CURVE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 | | |

HIGHLY CONFIDENTIAL

BWI-INN00052174
BWI-INN00052079

| | CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR GREEN | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D7TCCL25 2RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACING C CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPL E NONBRAIDED DEFLECTABLE TIP GREEN | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7TCDG2 52RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE D CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D7TCPSL2 52RT | CATHETER ABLATION 115CM 7FR 4MM 90D 2-5-2MM SPACE D CURVE CELSIUS REDEL 10 PIN CONNECTOR 2 SENSOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E BLUE | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D8BRCG2 52RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE C CURVE REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR GREEN | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |
| D8BRDL25 2RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE D CURVE CELSIUS REDEL 10 PIN CONNECTOR | EA | 1 | $ 766.00 | $ 812.00 | $ 846.00 | $ 883.00 | $ 913.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052175

BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEFLECTABLE QUADRAPOLAR BLUE | | | | | | | | | | |
| D8BRFL25 2RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE F CURVE REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR ORANGE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D8BTCBL 252RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE B CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E BRAID RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D8BTCEL2 52RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACING E CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMOCOUPL E BRAIDED DEFLECTABLE TIP WHITE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D8BTCFL2 52RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE F CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E BRAID ORANGE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D8BTCG5 L | CATHETER ABLATION 90CM 8FR 5MM 2-5-2MM SPACE G CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPL E LONG REACH BRAID GRAY | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |
| D8BTCGL | CATHETER ABLATION | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ | 883.00 | $ | 913.00 |

Page A-59

HIGHLY CONFIDENTIAL

BWI-INN00052176
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 90CM 8FR 4MM 2-5-2MM SPACE G CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMOCOUPLE LONG REACH BRAID GRAY | | | | | | | | | | |
| D8BTD5L252RT | CATHETER ABLATION 90CM 8FR 5MM 2-5-2MM SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED DEFLECTABLE TIP BLUE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ 883.00 | $ 913.00 |
| D8BTF5L252RT | CATHETER ABLATION 90CM 8FR 5MM 2-5-2MM SPACING F CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED DEFLECTABLE TIP ORANGE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ 883.00 | $ 913.00 |
| D7BTEL252RT | CATHETER ABLATION 115CM 7FR 4MM 2-5-2MM SPACE E CURVE CELSIUS REDEL 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID WHITE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ 883.00 | $ 913.00 |
| D8BTBL252RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACE B CURVE CELSIUS 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR THERMISTOR BRAID RED | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ 883.00 | $ 913.00 |
| D8BTDL252RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ 883.00 | $ 913.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052177
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPACING D CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED DEFLECTABLE TIP BLUE | | | | | | | | | | |
| D8BTFL25 2RT | CATHETER ABLATION 90CM 8FR 4MM 2-5-2MM SPACING F CURVE CELSIUS QUADRIPOLAR REDEL 10 PIN CONNECTOR THERMISTOR BRAIDED DEFLECTABLE TIP ORANGE | EA | 1 | $ | 766.00 | $ | 812.00 | $ | 846.00 | $ 883.00 | $ 913.00 |
| BIOD7L20 15RT | Reprocessed Lasso 20P Fixed, 15mm dia,7F,D,20,4.5mm space, BIOD7L2015RT | EA | 1 | $ | 761.00 | $ | 808.00 | $ | 827.00 | $ 856.00 | $ 903.00 |
| BIOD7L20 20RT | Reprocessed Lasso 20P Fixed, 20mm dia,7F,D,20,6mm space, BIOD7L2020RT | EA | 1 | $ | 761.00 | $ | 808.00 | $ | 827.00 | $ 856.00 | $ 903.00 |
| BIOD7L20 25RT | Reprocessed Lasso 20P Fixed, 25mm dia,7F,D,20,8mm space, BIOD7L2025RT | EA | 1 | $ | 761.00 | $ | 808.00 | $ | 827.00 | $ 856.00 | $ 903.00 |
| BIOD7L20 30RT | Reprocessed Lasso 20P Fixed, 30mm dia,7F,D,20,9.5mm space, BIOD7L2030RT | EA | 1 | $ | 761.00 | $ | 808.00 | $ | 827.00 | $ 856.00 | $ 903.00 |
| RD134901 | Reprocessed LassoNAV 10P Fixed, 15mm diam,7F,D,10, 4.5mm space, RD134901 | EA | 1 | $ | 724.00 | $ | 769.00 | $ | 787.00 | $ 814.00 | $ 860.00 |
| RD134903 | Reprocessed LassoNAV 10P Fixed, 20 diam,7F,D,10,6mm space, RD134903 | EA | 1 | $ | 724.00 | $ | 769.00 | $ | 787.00 | $ 814.00 | $ 860.00 |
| RD134905 | Reprocessed LassoNAV 10P Fixed, 25mm dia,7F,D,10,8mm space, RD134905 | EA | 1 | $ | 724.00 | $ | 769.00 | $ | 787.00 | $ 814.00 | $ 860.00 |
| RD134909 | Reprocessed LassoNAV 10P Fixed, 20mm | EA | 1 | $ | 724.00 | $ | 769.00 | $ | 787.00 | $ 814.00 | $ 860.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052178
BWI-INN00052079

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | dia,7F,D,10,115cm, RD134909 | | | | | | | | | | | | | |
| R10135936 | Acunav Siemens Reprocessed, REPROCESS ACUNAV 8F-90 SMS, R10135936 | EA | 1 | $ | 715.00 | $ | 788.00 | $ | 817.00 | $ | 920.00 | $ | 978.00 |
| R10135910 | Acunav GE Reprocessed, REPROCESS ACUNAV 8F-90 GE, R10135910 | EA | 1 | $ | 715.00 | $ | 788.00 | $ | 817.00 | $ | 920.00 | $ | 978.00 |
| R08255790 | Acunav Siemens Reprocessed, REPROCESS ACUNAV 10F-90 SMS, R08255790 | EA | 1 | $ | 715.00 | $ | 788.00 | $ | 817.00 | $ | 920.00 | $ | 978.00 |
| R10043342 | Acunav GE Reprocessed, REPROCESS ACUNAV 10F-90 GE, R10043342 | EA | 1 | $ | 715.00 | $ | 788.00 | $ | 817.00 | $ | 920.00 | $ | 978.00 |
| BIOD7L1012RT | Reprocessed Lasso 10P Fixed, 12mm dia,7F,D,4.5mm space, BIOD7L1012RT | EA | 1 | $ | 653.00 | $ | 694.00 | $ | 710.00 | $ | 734.00 | $ | 775.00 |
| BIOD7L1015RT | Reprocessed Lasso 10P Fixed, RPR,7FR,DEF,15MM,CCW,LASSO, BIOD7L1015RT | EA | 1 | $ | 653.00 | $ | 694.00 | $ | 710.00 | $ | 734.00 | $ | 775.00 |
| BIOD7L1020RT | Reprocessed Lasso 10P Fixed, RPR,7FR,DEF,20MM,CCW,LASSO, BIOD7L1020RT | EA | 1 | $ | 653.00 | $ | 694.00 | $ | 710.00 | $ | 734.00 | $ | 775.00 |
| D708RHISRT | CATHETER ELECTROPHYSIOLOGY 2-10-2-2-2-2-2MM SPACING REGULAR STANDARD 7FR 115CM 1MM DEFLECTABLE OCTAPOLAR REDEL 10 PIN CONNECTOR PARAHISIAN | EA | 1 | $ | 631.00 | $ | 669.00 | $ | 697.00 | $ | 728.00 | $ | 753.00 |
| D6S08DRPRYRT | CATHETER ELECTROPHYSIOLOGY 2-10-2-2-2-5-2MM SPACING REGULAR D CURVE 6FR 92CM 1MM DEFLECTABLE OCTAPOLAR REDEL 10 PIN | EA | 1 | $ | 631.00 | $ | 669.00 | $ | 697.00 | $ | 728.00 | $ | 753.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052179
BWI-INN00052079

DocuSign Envelope ID: 61B50837-E714-45C6-A171-2E5EB4BB267D

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONNECTOR BLUE | | | | | | | | | | |
| 107875S | CATHETER ELECTROPHYSIOLOGY 2MM SPACING D CURVE 5FR 80CM DEFLECTABLE OCTAPOLAR REDEL 10 PIN CONNECTOR POLYURETHANE | EA | 1 | $ | 631.00 | $ | 669.00 | $ | 697.00 | $ 728.00 | $ 753.00 |
| D508D005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE D CURVE 5FR 80CM 1MM DEFLECTABLE OCTAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 631.00 | $ | 669.00 | $ | 697.00 | $ 728.00 | $ 753.00 |
| OF63X4C010FS | CATHETER ABLATION 115CM 6FR 10MM SPACING FIXED C CURVE WEBSTER 12 POLE MOLDED 15 PIN CONNECTOR STERILE | EA | 1 | $ | 581.00 | $ | 616.00 | $ | 642.00 | $ 670.00 | $ 693.00 |
| BD710DF282CT | CATHETER ABLATION 7FR CORONARY SINUS 2-8-2MM SPACING D-F CURVE EZ STEER BIDIRECTIONAL 12 PIN AUTO ID DEFLECTABLE TIP | EA | 1 | $ | 539.00 | $ | 571.00 | $ | 595.00 | $ 621.00 | $ 643.00 |
| BD710FJ282CT | CATHETER ABLATION 7FR CORONARY SINUS 2-8-2MM SPACING F-J CURVE EZ STEER BIDIRECTIONAL 12 PIN AUTO ID DEFLECTABLE TIP | EA | 1 | $ | 539.00 | $ | 571.00 | $ | 595.00 | $ 621.00 | $ 643.00 |
| BD710DF282RTS | CATHETER ABLATION 7FR CORONARY SINUS 2-8-2MM SPACING D-F CURVE EZ STEER | EA | 1 | $ | 539.00 | $ | 571.00 | $ | 595.00 | $ 621.00 | $ 643.00 |

Page A-63

HIGHLY CONFIDENTIAL

BWI-INN00052180

BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BIDIRECTIONAL 12 PIN DEFLECTABLE TIP | | | | | | | | | | |
| BD710FJ28 2RTS | CATHETER MAPPING 7FR WEBSTER CS 2-8-2MM SPACE F-J CURVE STERILE | EA | 1 | $ | 539.00 | $ | 571.00 | $ | 595.00 | $ | 621.00 | $ | 643.00 |
| D5S10MZ R282RT | Dx Defl 10 Pole, DEF,5FR,CC,10P, MZ,PU,2-8-2mm, D5S10MZR282R T | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D135305 | Dx Defl 10 Pole Auto ID, 6FR CS,J,10 Pole,12 Pin,AutoID, D135305 | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D135304 | CATHETER ELECTROPHYSI OLOGY 6FR CSF10 PIN AUTO ID DODECAPOLAR | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D135303 | CATHETER ELECTROPHYSI OLOGY 6FR CSD10 PIN AUTO ID DODECAPOLAR | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D610DRP1 0RT | CATHETER ELECTROPHYSI OLOGY 2-8-2MM SPACE REGULAR D CURVE 6FR 92CM 1MM 10 PIN CONNECTOR DEFLECTABLE DECAPOLAR REDEL BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D610DRP1 0CT | CATHETER ELECTROPHYSI OLOGY 2-8-2MM SPACING D CURVE 6FR 92CM 1MM DEFLECTABLE HEXAPOLAR AUTO ID REGULAR TIP BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D610FR25 2RT | CATHETER ELECTROPHYSI OLOGY 2-5-2MM SPACING F CURVE 6FR 92CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |

Page A-64

HIGHLY CONFIDENTIAL

BWI-INN00052181
BWI-INN00052079

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONNECTOR REGULAR TIP ORANGE | | | | | | | | | | | | |
| D710DRP10RT | CATHETER ELECTROPHYSIOLOGY WEBSTER 2-8-2 MM SPACING D CURVE L115 CM L1 MM OD7 FR QUADRIPOLAR REDEL 10 PIN CONNECTOR BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D610FR005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING F CURVE 6FR 92CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP ORANGE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D610DR252RT | CATHETER MAPPING 2-5-2 MM SPACING 1 MM TIP L92 CM L1 MM OD6 FR D CURVE DECAPOLAR REDEL 10 PIN CONNECTOR BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D510DRP10RT | CATHETER ELECTROPHYSIOLOGY 2-8-2MM SPACING D CURVE 5FR 110CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D710DRP10CT | CATHETER ELECTROPHYSIOLOGY 2-8-2MM SPACING D CURVE 7FR 115CM 1MM DEFLECTABLE DECAPOLAR AUTO ID REGULAR TIP BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D610DR002RT | CATHETER ELECTROPHYSIOLOGY WEBSTER 2 MM SPACING L92 CM L1 MM OD6 FR DECAPOLAR | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |

Page A-65

HIGHLY CONFIDENTIAL

BWI-INN00052182
BWI-INN00052079

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEFLECTABLE BLUE | | | | | | | | | | | | | | | |
| 1079257S | CATHETER ELECTROPHYSIOLOGY 10MM SPACING D CURVE STANDARD 6FR 115CM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D4S10PR282RT | CATHETER ELECTROPHYSIOLOGY 2-8-2MM SPACING P CURVE REGULAR 4FR 110CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR SMALL ANATOMY | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D510F2250RT | CATHETER ELECTROPHYSIOLOGY 2-2-5MM SPACING F CURVE 5FR 110CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D510P2R5155RT | CATHETER ELECTROPHYSIOLOGY 5-1-5MM SPACING P2 CURVE 5FR 80CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D510PR005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING P CURVE REGULAR 110CM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR POLYURETHANE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |
| D5S10PR005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING P CURVE 5FR 110CM 1MM | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ | 546.00 | $ | 565.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052183
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP SMALL ANATOMY | | | | | | | | | | |
| D610DR005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING D CURVE 6FR 92CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ 546.00 | $ 565.00 |
| D6A10DRP10RT | CATHETER ELECTROPHYSIOLOGY 2-8-2MM SPACING D CURVE 6FR 65CM 1MM DEFLECTABLE DECAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP BLUE | EA | 1 | $ | 474.00 | $ | 502.00 | $ | 523.00 | $ 546.00 | $ 565.00 |
| D608DR002RT | CATHETER ELECTROPHYSIOLOGY 6FR DEFLECTABLE OCTAPOLAR | EA | 1 | $ | 447.00 | $ | 473.00 | $ | 493.00 | $ 515.00 | $ 532.00 |
| D708DR002RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACING D CURVE 7FR 115CM 1MM DEFLECTABLE OCTAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP BLUE | EA | 1 | $ | 447.00 | $ | 473.00 | $ | 493.00 | $ 515.00 | $ 532.00 |
| D608DR002CT | CATHETER ELECTROPHYSIOLOGY 2MM SPACING D CURVE 6FR 92CM 1MM DEFLECTABLE HEXAPOLAR REDEL 10 PIN CONNECTOR AUTO ID REGULAR TIP BLUE | EA | 1 | $ | 447.00 | $ | 473.00 | $ | 493.00 | $ 515.00 | $ 532.00 |
| D508DP10RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACING D | EA | 1 | $ | 447.00 | $ | 473.00 | $ | 493.00 | $ 515.00 | $ 532.00 |

Page A-67

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURVE 5FR 92CM 1MM DEFLECTABLE OCTAPOLAR REDEL 10 PIN CONNECTOR WEBSTER BLUE | | | | | | | | | | |
| D608DR25 2RT | CATHETER ELECTROPHYSI OLOGY 2-5-2MM SPACE D CURVE 6FR 92CM 1MM DEFLECTABLE OCTAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP BLUE | EA | 1 | $ | 447.00 | $ | 473.00 | $ | 493.00 | $ 515.00 | $ 532.00 |
| D130302 | CABLE CATHETER RED 3CM SMARTABLATE CELSIUS THERMOCOOL THR | EA | 1 | $ | 408.00 | $ | 432.00 | $ | 451.00 | $ 470.00 | $ 487.00 |
| D130303 | CABLE CATHETER GREEN 3CM SMARTABLATE CELSIUS DS | EA | 1 | $ | 408.00 | $ | 432.00 | $ | 451.00 | $ 470.00 | $ 487.00 |
| D129704 | CABLE CATHETER 10FT SMARTABLATE 26P-20P | EA | 1 | $ | 408.00 | $ | 432.00 | $ | 451.00 | $ 470.00 | $ 487.00 |
| D129707 | CABLE CATHETER 4FT SMARTABLATE 26P-20P | EA | 1 | $ | 408.00 | $ | 432.00 | $ | 451.00 | $ 470.00 | $ 487.00 |
| F8ENNNN HSB | CATHETER ELECTROPHYSI OLOGY 8FR 125CM ESOPHAGEAL MAPPING BIDIRECTIONA L ESOPHASTAR | EA | 1 | $ | 404.00 | $ | 428.00 | $ | 446.00 | $ 466.00 | $ 482.00 |
| D606DR00 2RT | CATHETER ELECTROPHYSI OLOGY WEBSTER 2 MM SPACING L92 CM L1 MM OD6 FR HEXAPOLAR BLUE | EA | 1 | $ | 404.00 | $ | 428.00 | $ | 446.00 | $ 466.00 | $ 482.00 |
| D5SAL252 RT | CATHETER ELECTROPHYSI OLOGY 2-5-2MM SPACING A CURVE 5FR 80CM 1MM DEFLECTABLE OCTAPOLAR | EA | 1 | $ | 404.00 | $ | 428.00 | $ | 446.00 | $ 466.00 | $ 482.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052185
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | REDEL 10 PIN CONNECTOR | | | | | | | | |
| 1086778S | CATHETER ELECTROPHYSIOLOGY 2-10-2MM SPACING K CURVE 6FR FIXED DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ 404.00 | $ 428.00 | $ 446.00 | $ 466.00 | $ 482.00 |
| D706DR002RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACING D CURVE 7FR 115CM 1MM DEFLECTABLE HEXAPOLAR REDEL 10 PIN CONNECTOR REGULAR TIP BLUE | EA | 1 | $ 404.00 | $ 428.00 | $ 446.00 | $ 466.00 | $ 482.00 |
| F7LADPP10RT | CATHETER ELECTROPHYSIOLOGY 2-8-2MM SPACING P CURVE 7FR 60CM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR LUMEN | EA | 1 | $ 404.00 | $ 428.00 | $ 446.00 | $ 466.00 | $ 482.00 |
| F7LDG005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING G CURVE 7FR 60CM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR LUMEN ORANGE | EA | 1 | $ 404.00 | $ 428.00 | $ 446.00 | $ 466.00 | $ 482.00 |
| F7LDG252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACING G CURVE 7FR 60CM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR LUMEN ORANGE | EA | 1 | $ 404.00 | $ 428.00 | $ 446.00 | $ 466.00 | $ 482.00 |
| CREFP6 | PATCH REFERENCE CARTO 3 EXTERNAL | EA | 1 | $ 377.00 | $ 400.00 | $ 417.00 | $ 435.00 | $ 450.00 |
| XRPP8Y | CATHETER ELECTROPHYSIOLOGY REFSTAR PLUS QWIKPATCH | EA | 1 | $ 377.00 | $ 400.00 | $ 417.00 | $ 435.00 | $ 450.00 |

Page A-69

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RR6PNY | PATCH REFERENCE REFSTAR QWIKPATCH RMT EXTERNAL HYPERTRONICS 25 PIN CONNECTOR | EA | 1 | $ | 377.00 | $ | 400.00 | $ | 417.00 | $ | 435.00 | $ | 450.00 |
| XRP6H | PATCH REFERENCE THERMOCOOL REFSTAR EXTERNAL | EA | 1 | $ | 377.00 | $ | 400.00 | $ | 417.00 | $ | 435.00 | $ | 450.00 |
| CR3434CT | CABLE CATHETER RED 10FT ELECTROPHYSI OLOGY HYPERTONICS 34 PIN TO LEMO 34 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| D134401 | CABLE CATHETER 3MR CARTO 3 INTERFACE | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| CB3412CT | CABLE CATHETER BLUE 10FT CARTO 3 34 PIN HYPERTRONIC 12 LEMO CONNECTOR INTERFACE ELECTROPHYSI OLOGY | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| CR3425CT | CABLE CATHETER RED 10FT ELECTROPHYSI OLOGY HYPERTONICS 34 PIN TO 25 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| CY1210CT | CABLE CATHETER YELLOW 10FT ELECTROPHYSI OLOGY HYPERTONICS 12 PIN TO REDEL 10 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| CY1212CT | CABLE CATHETER YELLOW 10FT ELECTROPHYSI OLOGY HYPERTONICS 12 PIN TO REDEL 12 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052187
BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CB3410CT | CABLE CATHETER BLUE 10FT ELECTROPHYSIOLOGY HYPERTONICS 34 PIN TO LEMO 10 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| CB3434CT | CABLE CATHETER BLUE 10FT ELECTROPHYSIOLOGY HYPERTONICS 34 PIN TO LEMO 34 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| D128624 | CABLE CATHETER 10FT CARTO 3 34 PIN HYPERTRONIC ELECTROPHYSIOLOGY | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| D128709 | CABLE CATHETER BLUE 10FT CARTO 3 12 PIN 10 HYPERTRONICS | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| D128622 | CABLE CATHETER BLUE 10FT 34 PIN TO 20 STP REVERSED | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| 1088124S | CATHETER ELECTROPHYSIOLOGY 5-2MM SPACING D CURVE 7FR FIXED HEXAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| D128623 | CABLE CATHETER RED 5FT CARTO 3 HYPERTONICS 25 PIN TO LEMO 34 PIN CONNECTOR NAVIGATION | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| D128627 | CABLE CATHETER BLUE 5FT HYPERTRONICS 34 PIN TO LEMO 34 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |
| F4SHH252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACING H CURVE | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ | 417.00 | $ | 431.00 |

Page A-71

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SMALL 4FR 100CM 1MM FIXED HEXAPOLAR REDEL 10 PIN CONNECTOR | | | | | | | | | | |
| C5MHDTC MHS | CABLE CATHETER 5FT NAVISTAR DS ELECTROPHYSI OLOGY HYPERTRONICS CONNECTOR CATHETER TO CARTO XP SYSTEM JUNCTION BOX STERILE | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ 417.00 | $ 431.00 |
| C5MHNA VMHS | CABLE CATHETER RED 5FT NAVISTAR 4 ELECTROGRAM CONDUCTOR ELECTROPHYSI OLOGY MALE TO MALE HYPERTRONIC 25 PIN CONNECTOR STERILE | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ 417.00 | $ 431.00 |
| C5MHREF MHS | CABLE CATHETER BLUE 5FT NAVISTAR HYPERTRONICS MALE TO MALE CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ 417.00 | $ 431.00 |
| CG2025CT | CABLE CATHETER GREEN 10FT ELECTROPHYSI OLOGY HYPERTONICS 20 PIN TO 25 PIN CONNECTOR | EA | 1 | $ | 362.00 | $ | 384.00 | $ | 400.00 | $ 417.00 | $ 431.00 |
| 1079251S | CATHETER ELECTROPHYSI OLOGY 5-5-5MM SPACING D CURVE STANDARD 5FR 190CM DEFLECTABLE 5 POLE REDEL 10 PIN CONNECTOR PORTER | EA | 1 | $ | 339.00 | $ | 359.00 | $ | 374.00 | $ 390.00 | $ 404.00 |
| 1079254S | CATHETER ELECTROPHYSI OLOGY 2-5-2MM SPACING D CURVE STANDARD 5FR 200CM | EA | 1 | $ | 339.00 | $ | 359.00 | $ | 374.00 | $ 390.00 | $ 404.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052189
BWI-INN00052079

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEFLECTABLE 5 POLE REDEL 10 PIN CONNECTOR PORTER | | | | | | | | | | | |
| D505AR00 5RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACING A CURVE REGULAR 5FR DEFLECTABLE PENTAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 339.00 | $ | 359.00 | $ | 374.00 | $ | 390.00 | $ 404.00 |
| D505FR00 5RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACING F CURVE REGULAR 5FR DEFLECTABLE PENTAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 339.00 | $ | 359.00 | $ | 374.00 | $ | 390.00 | $ 404.00 |
| D6DR252R T | CATHETER ELECTROPHYSI OLOGY WEBSTER 2-5-2 MM SPACING D CURVE L92 CM L1 MM OD6 FR QUADRIPOLAR REDEL 10 PIN CONNECTOR BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ 372.00 |
| D6DR252C T | CATHETER ELECTROPHYSI OLOGY 10MM SPACE REGULAR D CURVE 6FR 92CM 1MM DEFLECTABLE QUADRAPOLAR AUTO ID BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ 372.00 |
| D6DR005C T | CATHETER ELECTROPHYSI OLOGY 5MM SPACE REGULAR D CURVE 6FR 92CM 1MM DEFLECTABLE QUADRAPOLAR AUTO ID BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ 372.00 |
| D6FR252R T | CATHETER ELECTROPHYSI OLOGY 2-5- 2MM SPACE 6FR 115CM 1MM 10 PIN CONNECTOR DEFLECTABLE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ 372.00 |

Page A-73

HIGHLY CONFIDENTIAL

BWI-INN00052190
BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | QUADRAPOLAR REDEL ORANGE | | | | | | | | | |
| D6DR005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE REGULAR D CURVE 6FR 92CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D7DR252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE REGULAR D CURVE 7FR 115CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D6DR010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE REGULAR D CURVE 6FR 92CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D7DR252CT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE REGULAR D CURVE 7FR 115CM 1MM DEFLECTABLE QUADRAPOLAR AUTO ID REDEL BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D4S04DR005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE REGULAR D CURVE 4FR 110CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL SMALL ANATOMY | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D4S04FR005RT | CATHETER ELECTROPHYSIOLOGY 5MM | | | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |

Page A-74

HIGHLY CONFIDENTIAL

BWI-INN00052191
BWI-INN00052079

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPACE REGULAR F CURVE 4FR 110CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL SMALL ANATOMY | | | | | | | | | | | | |
| D6S270L25 2RT | CATHETER ELECTROPHYSI OLOGY 270D 2-5-2MM SPACE 6FR 92CM 4MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR PURPLE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D7DR005R T | CATHETER ELECTROPHYSI OLOGY 5MM SPACE D CURVE 7FR 115CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D7DR010R T | CATHETER ELECTROPHYSI OLOGY 10MM SPACE REGULAR D CURVE 7FR 115CM 1MM 10 PIN CONNECTOR DEFLECTABLE QUADRAPOLAR REDEL BLUE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| D7FR252R T | CATHETER ABLATION 115CM 7FR 1MM 2-5-2MM SPACING F CURVE WEBSTER DEFLECTABLE QUADRIPOLAR REDEL 10 PIN CONNECTOR NONTEMPERAT URE SENSING NONBRAIDED DEFLECTABLE TIP GROOVED ORANGE | EA | 1 | $ | 312.00 | $ | 330.00 | $ | 344.00 | $ | 359.00 | $ | 372.00 |
| BIOBD710 DF282RTS | Reprocessed CS Bi-Dir, Reprocessed BI DIR 7FR DEFL CS, | EA | 1 | $ | 272.00 | $ | 289.00 | $ | 296.00 | $ | 306.00 | $ | 323.00 |

Page A-75

HIGHLY CONFIDENTIAL

BWI-INN00052192
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BIOBD710DF282 RTS | | | | | | | | | | |
| BIOBD710 FJ282RTS | Reprocessed CS Bi-Dir, Reprocessed BI DIR 7FR DEFL CS, BIOBD710FJ282 RTS | EA | 1 | $ | 272.00 | $ | 289.00 | $ | 296.00 | $ | 306.00 | $ | 323.00 |
| BIOBD710 DF282CT | CERTIFIED PERFORMANCE WEBSTER CS BI-DIRECTIONAL CATHETER W/ | EA | 1 | $ | 272.00 | $ | 289.00 | $ | 296.00 | $ | 306.00 | $ | 323.00 |
| BIOBD710 FJ282CT | CERTIFIED PERFORMANCE WEBSTER CS BI-DIRECTIONAL CATHETER W/A | EA | 1 | $ | 272.00 | $ | 289.00 | $ | 296.00 | $ | 306.00 | $ | 323.00 |
| F6ADP282 RT | CATHETER ELECTROPHYSI OLOGY 2-8-2MM SPACING P CURVE 6FR 115CM 1MM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| 1085122RT | CATHETER ELECTROPHYSI OLOGY 2-8-2MM SPACING P CURVE 5FR 110CM 1MM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F5ADP282 CT | CATHETER ELECTROPHYSI OLOGY 2-8-2MM SPACING P CURVE 5FR 60CM 1MM FIXED DECAPOLAR AUTO ID | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F5ADP282 RT | CATHETER ELECTROPHYSI OLOGY 2-8-2MM SPACING P CURVE 5FR 60CM 1MM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| D1086784 | CATHETER ELECTROPHYSI OLOGY 2-10-2MM SPACING | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052193
BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6FR 10MM 120CM 10 PIN CONNECTOR STERILE DISPOSABLE | | | | | | | | | |
| 112449S | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE STANDARD A CURVE 4FR FIX QUADRAPOLAR | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F5ADPP10RT | CATHETER ELECTROPHYSIOLOGY WEBSTER 2-8-2 MM SPACING P CURVE L60 CM L1 MM OD5 FR CURVED | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F6DF252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACING F CURVE 6FR 115CM 1MM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR BLACK | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F6DG252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACING G CURVE 6FR 115CM 1MM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR ORANGE | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F5SQA252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL YELLOW SMALL ANATOMY | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| 112434RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE STANDARD A CURVE 4FR 10 PIN CONNECTOR FIX | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |

Page A-77

HIGHLY CONFIDENTIAL

BWI-INN00052194
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | QUADRAPOLAR SOFT | | | | | | | | |
| 112436RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING F CURVE 4FR 100CM FIXED BIPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ 270.00 | $ 286.00 | $ 298.00 | $ 311.00 | $ 321.00 |
| 112442S | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACING F CURVE STANDARD 4FR 100CM FIXED DECAPOLAR REDEL 10 PIN CONNECTOR | EA | 1 | $ 270.00 | $ 286.00 | $ 298.00 | $ 311.00 | $ 321.00 |
| F4QD005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE D CURVE 4FR 100CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR BLUE | EA | 1 | $ 270.00 | $ 286.00 | $ 298.00 | $ 311.00 | $ 321.00 |
| F5CQD252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE D CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL BLUE | EA | 1 | $ 270.00 | $ 286.00 | $ 298.00 | $ 311.00 | $ 321.00 |
| F6CQA252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL YELLOW | EA | 1 | $ 270.00 | $ 286.00 | $ 298.00 | $ 311.00 | $ 321.00 |
| F6QG010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE G CURVE 6FR 115CM 1MM 10 PIN | EA | 1 | $ 270.00 | $ 286.00 | $ 298.00 | $ 311.00 | $ 321.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052195
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONNECTOR FIX QUADRAPOLAR REDEL ORANGE | | | | | | | | | | |
| F6QL010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE L CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| F6QL010ST | CATHETER ELECTROPHYSIOLOGY 10MM SPACE L CURVE 6FR 115CM 1MM FIX QUADRAPOLAR SHIELD TIP PIN CONNECTOR REDEL | EA | 1 | $ | 270.00 | $ | 286.00 | $ | 298.00 | $ | 311.00 | $ | 321.00 |
| RD135303 | CERTIFIED PERFORMANCE WEBSTER CS UNIDIRECTIONAL CATHETER D C | EA | 1 | $ | 238.00 | $ | 253.00 | $ | 259.00 | $ | 268.00 | $ | 283.00 |
| RD135304 | CERTIFIED PERFORMANCE WEBSTER CS UNIDIRECTIONAL CATHETER F C | EA | 1 | $ | 238.00 | $ | 253.00 | $ | 259.00 | $ | 268.00 | $ | 283.00 |
| C6MRMST10SA | CABLE CATHETER 6FT QWIKCABLE 10 ELECTROGRAM CONDUCTOR REDEL 10 PIN CONNECTOR SHIELDED TIP PIN AUTOCLAVABLE | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C10MR10MSTKS | CABLE CATHETER 10FT CARTO REDEL 10 PIN CONNECTOR 4 ELECTROGRAM CONDUCTOR PIU TO STOCKERT RF GENERATOR | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C10MRMSTKDTCS | CABLE CATHETER 10FT 4 ELECTROGRAM CONDUCTOR ELECTROPHYSIOLOGY MALE TO MALE | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |

Page A-79

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDEL 10 PIN CONNECTOR SHIELDED TIP PIN STERILE | | | | | | | | | | |
| C6MRMST 4SA | CABLE CATHETER 6FT DIAGNOSTIC QUADRIPOLAR REDEL 10 PIN CONNECTOR SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6OMRMS T10SA | CABLE CATHETER ORANGE 6FT 10 ELECTROGRAM CONDUCTOR REDEL 10 PIN CONNECTOR ELECTROPHYSI OLOGY MALE TO MALE SHIELDED TIP | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| F6OF002R T | CATHETER ELECTROPHYSI OLOGY 2MM SPACING F CURVE 6FR 115CM 1MM FIXED OCTAPOLAR REDEL 10 PIN CONNECTOR BLACK | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6YMRMS T4SA | CABLE CATHETER YELLOW 6FT 4 ELECTROGRAM CONDUCTOR ELECTROPHYSI OLOGY MALE TO MALE REDEL 10 PIN CONNECTOR SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6TMRMS T10SA | CABLE CATHETER TEAL 6FT 10 ELECTROGRAM CONDUCTOR ELECTROPHYSI OLOGY MALE TO MALE REDEL 10 PIN CONNECTOR SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C4FST6MS T6 | CABLE CATHETER 4FT 6 ELECTROGRAM CONDUCTOR ELECTROPHYSI OLOGY | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052197
BWI-INN00052079

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FEMALE TO MALE SHIELDED TIP JACK CONNECTOR SHIELDED TIP PIN | | | | | | | | | | | |
| C6FST6MST6 | CABLE CATHETER 6FT 6 ELECTROGRAM CONDUCTOR ELECTROPHYSIOLOGY FEMALE TO MALE SHIELDED TIP JACK CONNECTOR SHIELDED TIP PIN STERILE | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6MR10EPTST | CABLE CATHETER 6FT ELECTROPHYSIOLOGY MALE REDEL 10 PIN CONNECTOR SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| F6OA002RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACING A CURVE 6FR 115CM 1MM FIXED OCTAPOLAR REDEL 10 PIN CONNECTOR YELLOW | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C3FFMST10X | CABLE CATHETER 3FT ELECTROPHYSIOLOGY MOLDED 15 PIN CONNECTOR 10 ELECTRODE SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C3FFMST12X | CABLE EKG 12-15 SHIELDED TIP PIN EXTENSION INTERFACE 3FT 7IN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6FFMST10 | CABLE CATHETER 6FT EXTENSION CABLE | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6MR10EPTRS | CABLE CATHETER 6FT 4 ELECTROGRAM CONDUCTOR ELECTROPHYSI | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |

Page A-81

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | OLOGY MALE REDEL 10 PIN REDEL 9 PIN CONNECTOR STERILE | | | | | | | | | | |
| C6MRMST 8SA | CABLE CATHETER 6FT 8 ELECTROGRAM CONDUCTOR ELECTROPHYSI OLOGY MALE TO MALE REDEL 10 PIN CONNECTOR SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| C6TMRMS T4SA | CABLE CATHETER TEAL 6FT 4 ELECTROGRAM CONDUCTOR ELECTROPHYSI OLOGY MALE TO MALE REDEL 10 PIN CONNECTOR SHIELDED TIP PIN | EA | 1 | $ | 227.00 | $ | 241.00 | $ | 251.00 | $ | 262.00 | $ | 271.00 |
| D1085414 | CATHETER ELECTROPHYSI OLOGY 5FR 115CM 5MM 8 POLE 12 PIN HIS OCTAPOLAR AUTO ID WEBSTER | EA | 1 | $ | 193.00 | $ | 204.00 | $ | 213.00 | $ | 222.00 | $ | 230.00 |
| 1086577S | CATHETER ABLATION 115CM 6FR FIXED F CURVE WEBSTER REDEL 10 PIN CONNECTOR | EA | 1 | $ | 177.00 | $ | 188.00 | $ | 196.00 | $ | 204.00 | $ | 211.00 |
| 1086259RT | CATHETER ELECTROPHYSI OLOGY 2MM SPACING A CURVE 6FR 115CM 1MM HEXAPOLAR REDEL 10 PIN CONNECTOR WEBSTER YELLOW | EA | 1 | $ | 177.00 | $ | 188.00 | $ | 196.00 | $ | 204.00 | $ | 211.00 |
| F6HA002R T | CATHETER ELECTROPHYSI OLOGY 2MM SPACING A CURVE 6FR 115CM 1MM FIXED HEXAPOLAR REDEL 10 PIN | EA | 1 | $ | 177.00 | $ | 188.00 | $ | 196.00 | $ | 204.00 | $ | 211.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052199
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONNECTOR YELLOW | | | | | | | | | | |
| F6HF002RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACING F CURVE 6FR 115CM 1MM FIXED HEXAPOLAR REDEL 10 PIN CONNECTOR BLACK | EA | 1 | $ | 177.00 | $ | 188.00 | $ | 196.00 | $ | 204.00 | $ | 211.00 |
| F6HF010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACING F CURVE 6FR 115CM 1MM FIXED HEXAPOLAR REDEL 10 PIN CONNECTOR BLACK | EA | 1 | $ | 177.00 | $ | 188.00 | $ | 196.00 | $ | 204.00 | $ | 211.00 |
| F6HF005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACING F CURVE 6FR 115CM 1MM FIX HEXAPOLAR REDEL 10 PIN CONNECTOR BLACK | EA | 1 | $ | 177.00 | $ | 188.00 | $ | 196.00 | $ | 204.00 | $ | 211.00 |
| D1085413 | CATHETER ELECTROPHYSIOLOGY 5FR 115CM 5MM 4 POLE 12 PIN HIS OCTAPOLAR WEBSTER | EA | 1 | $ | 173.00 | $ | 184.00 | $ | 191.00 | $ | 200.00 | $ | 207.00 |
| D1085412 | CATHETER ELECTROPHYSIOLOGY HIS-F CURVE 5FR 4 POLE 10 PIN FIXED AUTO ID WEBSTER | EA | 1 | $ | 173.00 | $ | 184.00 | $ | 191.00 | $ | 200.00 | $ | 207.00 |
| FND01906 | Transeptal Needle, 98cm TRANSSEPTAL NEEDLE,86 DEG, FND01906 | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| FND01905 | Transeptal Needle, 98cm TRANSSEPTAL NEEDLE,50 DEG, FND01905 | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| 301803M | SHEATH GUIDING 62CM 8FR .11IN PREFACE MULTIPURPOSE CURVE BRAID | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |

Page A-83

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FND01902 | NEEDLE 71CM 18GA PROCEDURE TRANSSEPTAL 86D HEARTSPAN | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| FND01901 | NEEDLE 71CM 18GA PROCEDURE TRANSSEPTAL 50D HEARTSPAN | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| 301805M | SHEATH GUIDING 77CM 8FR .11IN PREFACE MULTIPURPOSE CURVE BRAID | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| 301803MS | SHEATH GUIDING 62CM 8FR .11IN PREFACE MULTIPURPOSE SHORT CURVE BRAID | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| FND01903 | NEEDLE 89CM 18GA PROCEDURE TRANSSEPTAL 50D HEARTSPAN | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| 301803A | SHEATH GUIDING 62CM 8FR .11IN PREFACE ANTERIOR CURVE BRAID | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| 301803P | SHEATH GUIDING 62CM 8FR .11IN PREFACE POSTERIOR CURVE BRAID | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| D140005 | NEEDLE TRANSEPTAL 98CM 18GA SMALL CURL CURVE | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| D140006 | NEEDLE TRANSEPTAL 98CM 18GA LARGE CURL CURVE | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| FND01900 | NEEDLE 56CM 19GA PROCEDURE TRANSSEPTAL 50D HEARTSPAN | EA | 1 | $ | 158.00 | $ | 167.00 | $ | 174.00 | $ | 182.00 | $ | 188.00 |
| F5QA005CT | CATHETER ELECTROPHYSIOLOGY 2MM SPACE A CURVE 5FR | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |

Page A-84

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 110CM 1MM FIX QUADRAPOLAR AUTO ID REDEL YELLOW | | | | | | | | |
| F6QA005C T | CATHETER ELECTROPHYSI OLOGY 5MM SPACE A CURVE 6FR 115CM 1MM FIX QUADRAPOLAR AUTO ID YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F5QF005R T | CATHETER ELECTROPHYSI OLOGY 5 MM SPAC ING F CURVE FI X ED CURVE L 110 CM L1 MM OD5 FR QUADRIPOLAR REDEL 10 PIN CONNECTOR BLACK | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6QA002R T | CATHETER ELECTROPHYSI OLOGY 2MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F4QA005R T | CATHETER ELECTROPHYSI OLOGY 5MM SPACE A CURVE 4FR 100CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6QF005R T | CATHETER ELECTROPHYSI OLOGY 5MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLACK | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6QF252R T | CATHETER ELECTROPHYSI OLOGY 2-5- 2MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |

HIGHLY CONFIDENTIAL

BWI-INN00052202

JX-1434.1, Page 124 of 156

BWI-INN00052079

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUADRAPOLAR REDEL BLACK | | | | | | | | | | | | | |
| F6QF005CT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE F CURVE 6FR 115CM 1MM FIX QUADRAPOLAR AUTO ID BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |
| F5QF005CT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE F CURVE 5FR 110CM 1MM FIX QUADRAPOLAR AUTO ID BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |
| F6QA252RT | CATHETER ELECTROPHYSIOLOGY WEBSTER 2-5-2 MM SPACING L115 CM L1 MM OD6 FR QUADRIPOLAR JSN CURVE FIXED YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |
| F6QA005RT | CATHETER ELECTROPHYSIOLOGY WEBSTER 5 MM SPACING L115 CM L1 MM OD6 FR QUADRIPOLAR JSN CURVE YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |
| F6QF010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |
| F6QRF005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |
| F4QF005RT | CATHETER ELECTROPHYSIOLOGY 5MM | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 | |

Page A-86

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPACE F CURVE 4FR 100CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR BLACK | | | | | | | | | | | | | |
| F6QD005RT | CATHETER ELECTROPHYSIOLOGY 5 MM SPACING L115 CM L1 MM OD6 FR QUADRIPOLAR DAO CURVE BLUE | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5CQA005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QA252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QF010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE F CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F6QD252RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACE D CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLUE | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F6QD010RT | FIX6F 4P D SD 10MM 10PN-DR 115 | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |

Page A-87

| | CATHETER ELECTROPHYSIOLOGY 2MM SPACE D CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLUE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| F6QD002RT | | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |

| Code | Description | Unit | Qty | Price 1 | Price 2 | Price 3 | Price 4 | Price 5 |
|---|---|---|---|---|---|---|---|---|
| F6QD002RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACE D CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLUE | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F6QL005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE L CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F5QD005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE D CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLUE | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F5QA005RT | CATHETER MAPPIN 5 MM SPACING L110 CM L1 MM OD5 FR QUADRAPOLAR YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F4QH005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE H CURVE 4FR 100CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F5CQA252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F5CQD005RT | CATHETER ELECTROPHYSIOLOGY 5MM | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |

Page A-88

HIGHLY CONFIDENTIAL

BWI-INN00052205
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | SPACE D CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR BLUE | | | | | | | | |
| F5CQF005 RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACE F CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL BLACK | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F5QA002R T | CATHETER ELECTROPHYSI OLOGY 2MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F5QD010R T | CATHETER ELECTROPHYSI OLOGY 10MM SPACE D CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLUE | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F5QD252R T | CATHETER ELECTROPHYSI OLOGY 2-5- 2MM SPACE D CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLUE | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F5QF252R T | CATHETER ELECTROPHYSI OLOGY 2-5- 2MM SPACE F CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL BLACK | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |

HIGHLY CONFIDENTIAL

BWI-INN00052206
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F5QL005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE L CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QL010ST | CATHETER ELECTROPHYSIOLOGY 10MM SPACING L CURVE 5FR 125CM FIXED QUARDRAPOLAR SHIELDED TIP PIN CONNECTOR | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QRA005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QRA252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE A CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QRF005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE F CURVE 5FR 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |
| F5QRF252RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE F CURVE 5FR | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ | 129.00 | $ | 133.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052207
BWI-INN00052079

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 110CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL BLACK | | | | | | | | |
| F65QA005 RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6CQA005 RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6CQF005 RT | CATHETER ELECTROPHYSI OLOGY 5MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL BLACK | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6CQF010 RT | CATHETER ELECTROPHYSI OLOGY 10MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR WEBSTER COMPLI REDEL BLACK | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |
| F6CQF252 RT | CATHETER ELECTROPHYSI OLOGY 2-5- 2MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 | |

HIGHLY CONFIDENTIAL

BWI-INN00052208

BWI-INN00052079

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FIX QUADRAPOLAR WEBSTER COMPLI REDEL BLACK | | | | | | | | | |
| F6QA010RT | CATHETER ELECTROPHYSIOLOGY 10 MM SPACING L115 CM L1 MM OD6 FR QUADRIPOLAR JSN CURVE YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F6QF002RT | FIX 6F 4P F SD 2MM 10PN-DR 115 | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F6QF010ST | CATHETER ELECTROPHYSIOLOGY 10MM SPACING F CURVE 6FR QUADRIPOLAR FIXED CURVE SHIELDED TIP PIN | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F6QK002RT | CATHETER ELECTROPHYSIOLOGY 2MM SPACE K CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR REDEL | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F6QRA005RT | CATHETER ELECTROPHYSIOLOGY 5MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |
| F6QRA010RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL YELLOW | EA | 1 | $ 112.00 | $ 118.00 | $ 123.00 | $ 129.00 | $ 133.00 |

Page A-92

HIGHLY CONFIDENTIAL

BWI-INN00052209
BWI-INN00052079

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F6QRA252 RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE A CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL YELLOW | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ 129.00 | $ 133.00 |
| F6QRF010 RT | CATHETER ELECTROPHYSIOLOGY 10MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ 129.00 | $ 133.00 |
| F6QRF252 RT | CATHETER ELECTROPHYSIOLOGY 2-5-2MM SPACE F CURVE 6FR 115CM 1MM 10 PIN CONNECTOR FIX QUADRAPOLAR RING ELECTRODE REDEL BLACK | EA | 1 | $ | 112.00 | $ | 118.00 | $ | 123.00 | $ 129.00 | $ 133.00 |
| SAT001 | SET SMARTABLATE IRRIGATION | EA | 1 | $ | 81.00 | $ | 86.00 | $ | 89.00 | $ 93.00 | $ 96.00 |
| CFT001 | TUBING ABLATION SYSTEM 6FT COOLFLOW PUMP IRRIGATION CATHETER | EA | 1 | $ | 81.00 | $ | 86.00 | $ | 89.00 | $ 93.00 | $ 96.00 |

HIGHLY CONFIDENTIAL

BWI-INN00052210

BWI-INN00052079

**Exhibit A-3**

**Table 1: Products and Pricing**

**TBD**

**Certified Performance Program Terms and Conditions:**

1. Participant may purchase the Products from the Vendor listed on this Exhibit A-3 subject to the following terms and conditions:

    a. <u>Reprocessing.</u> Upon the Effective Date of this agreement, the Participant shall allow the Vendor, Sterilmed, Inc. ("SM"), or its affiliate to collect, clean, reprocess, repackage, re-sterilize, and re-label, as appropriate, the Products purchased by the Participant that are included in Exhibit A of the Agreement.

    b. <u>Collection Commitment.</u> The Participant agrees to make available for collection, at minimum, 80% of all Products purchased by the Participant under this agreement. Vendor, SM, or its affiliate shall ship such Products for reprocessing via common carrier's ground service, using containers, pre-paid shipping labels and shipping boxes provided by Vendor, SM, or its affiliate at no charge to the Participant. The Participant shall not place any controlled substances in such containers.

    c. <u>Purchase of BWI ULS Reprocessed Catheter Products,</u> BWI Reprocessed Lasso Catheter Products, and BWI Reprocessed Dx Catheter Products. Beginning sixty (60) days from the Effective Date of this agreement, the Participant may then purchase the BWI ULS Reprocessed Catheter Products, BWI Reprocessed Lasso Catheter Products, and BWI Reprocessed Dx Catheter Products listed on Table 1 from the Vendor. Shipment of BWI ULS Reprocessed Catheter Products, BWI Reprocessed Lasso Catheter Products, and BWI Reprocessed Dx Catheter Products to the Participant will be paid by the Participant. The Participant acknowledges and agrees that it shall not seek to purchase or order any Products that are not made commercially available for purchase by the Vendor and that such commercial availability shall be determined at the sole discretion of the Vendor.

    d. <u>Compliance Level Requirements and Measurement Period.</u> At the end of each Measurement Period, (Measurement Period to be on a quarterly basis), the Vendor shall review compliance to one of the three (3) Options that follow:
    Option 1:
        a. the Participant's units of products collected to ensure that the Participant has met its collection commitment of 80% during such Measurement Period and
        b. the Participant's purchases during each Measurement Period of (a) New ULS Products to ensure that the Participant has purchased a minimum of one (1) unit of New ULS Product for every two (2) BWI ULS Reprocessed Catheter Products purchased during such Measurement Period
    Option 2:
        a. the Participant's units of products collected to ensure that the Participant has met its collection commitment of 80% during such Measurement Period and

HIGHLY CONFIDENTIAL

BWI-INN00052211
BWI-INN00052079

    b.  New Lasso Products to ensure that the Participant has purchased a minimum of one (1) unit of New Lasso Product for every one (1) BWI Lasso Reprocessed Catheter Products purchased during such Measurement Period

Option 3:

    a.  the Participant's units of products collected to ensure that the Participant has met its collection commitment of 80% during such Measurement Period and

    b.  New Dx Products to ensure that the Participant has purchased a minimum of one (1) unit of New Dx Product for every one (1) BWI Dx Reprocessed Catheter Products purchased during such Measurement Period.

e.  <u>Compliance.</u> Subject to the foregoing, Vendor will review each Participant's purchases and collection returns to the Vendor. The Participant agrees to participate in a business review with Vendor.

If after such business review, such Participant's total purchases and return of used Catheters does not meet the minimum Compliance Level Requirements stated above, Vendor may notify Participant in writing, accompanied by documentation supporting such determination of Non-Compliance, and Participant shall have thirty (30) days following Participant's receipt of such notice in which to cure the Non-Compliance. If Participant fails to cure such Non-Compliance by the expiration of such 30-day period, Vendor reserves the right as its sole remedy to limit access to the BWI Reprocessed Products.

f.  Representation. The Participant represents that it has good title to all products submitted to SM for reprocessing and transfers title to SM upon such submission. Vendor represents that it has good title to all Products at time of shipment to Participant. The Participant shall not modify or alter any Product provided under this agreement.

g.  Waste Management. If Vendor determines that any such materials are waste, Vendor will decontaminate and/or destroy such waste as it deems necessary and Participant will not be charged for this process. Vendor will also ensure that waste is destroyed by a licensed medical waste facility and will maintain all applicable required documentation as applicable by federal and state regulations.

h.  Warranty. Any Product warranty provided by the Vendor is as described in the package inserts accompanying such Product. THERE ARE NO WARRANTIES THAT EXTEND BEYOND THE FOREGOING DESCRIPTION INCLUDING, BUT NOT LIMITED TO, MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

2.  <u>General Terms</u>

a.  In performing their obligations under this agreement, the Participant and the Vendor shall comply with all applicable federal and state laws and regulations, including without limitation the Federal Food, Drug and Cosmetic Act, the Prescription Drug Marketing Act, equal-opportunity laws, and fraud and abuse laws.

b.  For purposes of measuring performance of purchases of BWI Products, the Participant's purchases of products from the Vendor listed on Table 1 shall be included in such performance review.

HIGHLY CONFIDENTIAL

BWI-INN00052212
BWI-INN00052079

   c.  Either party may also terminate this agreement at any time upon thirty (30) days' notice to the other party.

HIGHLY CONFIDENTIAL

BWI-INN00052213
BWI-INN00052079

Exhibit A-4

## Advantage Software Agreement Lite (ASA LITE)

As of the Effective Date of this Agreement, the following <u>Product and Pricing</u> and <u>Product Terms</u> are referenced in this Exhibit A-4 and the Software on Premise Exhibit.

<u>Definitions</u> as used in this Exhibit A-4:

"**ASA LITE Purchaser**" shall mean Purchasers who have the ability to purchase under Tier 1, 2, 3 or 4 of the Agreement or are purchasing under an active Pricing Agreement amended to this Agreement.

<u>Product and Pricing</u>:

### Table 1:

| Product | Catalog # | List Price | UOM | Tiers 1-4 Pricing |
|---|---|---|---|---|
| New Software Upgrade | ASALITE2018 | $60,000.00 | 1 Unit | Included based on purchase requirement. |

<u>Product Terms</u>:

1) **Purchaser Eligibility**.  In order to be eligible for the Advantage Software Agreement ("ASA LITE") pricing shown in Table 1 above, the ASA Lite Purchaser must have purchased and installed a CARTO® 3 SYSTEM.

2) **New Software Upgrades**.  Subject to the terms and conditions of this Agreement and solely during the term of this Agreement, the ASA Lite Purchaser may acquire at no additional charge each of the following:

    a) A single unit of each new software product, if any, that the Vendor makes commercially available for purchase in the United States on or after February 1, 2018, that was not available for commercial purchase prior to such date (the "<u>New Software Upgrades</u>" or alternatively, the "<u>Products</u>"); and

    b) Includes up to one unit of each of the following Legacy Modules: CONFIDENSE™, CARTOREPLAY™.

3) The Vendor shall have the sole discretion to determine what new products, if any, shall be deemed New Software Upgrades.  Vendor agrees that such determination shall apply to all purchasers (HPG and other) within the United States, including those that are eligible to purchase under this Agreement.  New Software Upgrades shall not include, without limitation, (i) any item that the Company deems to be a disposable product including, but not limited to, any form of catheter; or (ii) any item that is a product of a third-party entity that is

Page A-97

not affiliated with the Vendor or Johnson & Johnson that is first marketed and distributed by the Vendor on or up to ninety (90) days prior to the Effective Date listed in Section 2a, due to an acquisition or license or other similar form of agreement that provides such marketing and distribution rights to the Vendor or its affiliates, or (iii) any new version of the CARTO™ System (iv) any product that facilitates anatomical orientation, with integration of Fluoro Images or Cine loops as background to CARTO® 3 System maps, (v) any workstation (vi) or any Generator.

4)   The parties acknowledge and agree that the Vendor is under no obligation to, and may not launch, any new product that shall be considered New Software Upgrades under this Agreement.  Any and all ASA Lite Purchasers further acknowledge that this Agreement only requires the Vendor to provide New Software Upgrades approved by the U.S. Food and Drug Administration ("<u>FDA</u>") for marketing, and that the Vendor will not accept any order for any New Software Upgrades which has not been so approved for marketing.  Any and all ASA Lite Purchasers further acknowledge that it is possible that the FDA may not approve any New Software Upgrades for marketing during the term of this Agreement, and that Vendor makes and has made no representation that any item of New Software Upgrades will be marketed and / or made available to ASA Lite Purchaser during the term of this Agreement.

5)   **<u>Pricing for New Software Upgrades</u>.**

   a)   Tier requirements for the New Software Upgrades are set forth on <u>Table 1</u>.

   b)   Each ASA Lite Purchaser hereby acknowledge that the value of the items of New Software Upgrades acquired hereunder, if any, under this Agreement may ultimately reflect a discount relative to the value of items of New Software Upgrades acquired, hereunder. Upon request of an ASA Lite Purchaser, the Vendor shall provide the ASA Lite Purchaser with a statement summarizing the items of New Software Upgrades acquired, if any, during the term and allocating the price paid among those items, if any. Vendor shall further provide any additional documents or assistance as reasonably requested by ASA Lite Purchasers. ASA Lite Purchaser agrees to fully and accurately report prices paid under this Agreement on cost reports or claims to federal health care programs, and to retain and provide documentation relating to this Agreement to federal or state health care program officials upon request.

6)   **<u>Purchases</u>.** Each ASA Lite Purchaser shall issue a no charge purchase order to initiate each acquisition for New Software Upgrades. The following provisions apply to all ASA Lite Purchasers.

   a)   The ASA Lite Purchaser acknowledge and agrees that in the event of any return of any item of New Software Upgrades that was acquired under this Agreement, the Vendor shall have no obligation to credit or refund any monetary amounts paid by such ASA Lite Purchaser pursuant to this Agreement.

HIGHLY CONFIDENTIAL                                                                    BWI-INN00052215
BWI-INN00052079

    b)   Delivery of New Software Upgrades. As stated in Section 8.3 and Exhibit B of the Agreement.

7) **<u>Term</u>.**

Each ASA Lite Purchaser shall be eligible for any and all "New Software Upgrade" as set forth in Table 1 for a term of twelve (12) months ("New Software Upgrade Term") from the effective date of this Agreement. The New Software Upgrade Term shall be automatically renewed up to two additional twelve (12) month terms for a combined total of thirty-six (36) months provided that the net aggregate purchases of Products by all Purchasers at the end of each twelve (12) month New Software Upgrade Term is not less than eleven million dollars ($11,000,000).

The New Software Upgrade term shall not extend beyond thirty-six (36) months of the Agreement's effective date. Extension(s) to the term of the Agreement do not transfer to the New Software Upgrade Term.

HIGHLY CONFIDENTIAL

BWI-INN00052216
BWI-INN00052079

**HealthTrust Purchasing Group, L.P.**
**Purchasing Agreement**
**No.: HPG-4467**
**Vendor: Johnson & Johnson Health Care Systems Inc.**
**Effective Date: August 1, 2018**

**Exhibit B**

## Specific Purchasing Terms

| Product | Award Basis |
|---|---|
| Electrophysiology | Multi |

**Effective Date:**     August 1, 2018

**Expiration Date:**     July 31, 2021

**Prior Agreement:**
The Prior Agreement with Vendor dated November 1, 2012, as amended (HPG-4467) is replaced by this Agreement upon the Effective Date, as provided in Section 15.1.

**Participant Classes of Trade:**
Acute care facilities, ambulatory surgery centers.

**Product Warranty Duration:**
Disposables are warranted as per product inserts.
Equipment is warranted for twelve (12) months from the date of shipment.

**Product Warranty Terms & Conditions**

This warranty covers the cost of parts and labor required to correct any malfunction of the Equipment, but excludes expendables and consumables. Any parts provided under this warranty (including the replacement of an entire piece of Equipment) will be covered by this warranty for the balance of the original Warranty Period applicable to that Equipment. The Vendor will not be obligated to provide service to or replace Equipment under this warranty for damage to or destruction of the Equipment when such damage or destruction is the result of **EXCESSIVE** wear and tear, the incorrect use or misuse, dropping, unauthorized repair, use of incorrect power supply, use of non-conforming attachments or devices not provided by the Vendor in connection with the Equipment.

During the term of this Agreement, the Equipment must remain at the location where it is originally installed; however, in the event that the transfer of the Equipment to a new location associated with the original facility is desired, the Purchaser will provide notice to Vendor and will engage Vendor authorized technician to move the Equipment at no additional cost to the Purchaser. Any movement of Equipment during the term of this Agreement that is not in compliance with the foregoing will result in the automatic cancellation of any applicable warranty or service plan that is effect for such Equipment.

**Requirements for Tracked Devices:** N/A

**Market Level Pricing:**
If the award basis stated above for any Product is other than Sole Source, Vendor acknowledges that if any Participant is able to commit a selected group of its Affiliated Purchasers to purchase from Vendor

HIGHLY CONFIDENTIAL

BWI-INN00052217
BWI-INN00052079

on a higher commitment basis (either by market share percentage or award basis), or to otherwise provide value to Vendor, then Vendor agrees to provide mutually acceptable reduced prices for Products for such Purchasers (**"Committed Purchasers"**). In each such event, HPG, Vendor, and the Participant shall enter into an amendment to this Agreement specifically for such Committed Purchasers, which shall state the reduced prices for Products and other applicable terms, and shall list the Committed Purchasers that are eligible for such prices, subject to any applicable commitment stated therein. Except as modified by such amendment, the terms of this Agreement shall apply to purchases of Products by Committed Purchasers, and such purchases shall be deemed to have been made under this Agreement. If the Committed Purchasers fail to meet any agreed upon commitments, Vendor's sole remedy shall be to terminate the applicable amendment and move the Committed Purchasers to the prices applicable under this Agreement. The terms of this Agreement shall control in the event of any conflict with the terms of any such amendment.

**Ordering Process:**
- ☒ Internet
- ☒ EDI
- ☒ Purchase Order
- ☒ Verbal
- ☒ Facsimile
- ☐ Other
- ☐ Not applicable - Product only available from Distributors

**Ordering Point:**
- ☒ Vendor Direct only
- ☐ Distributor only
- ☐ Either Vendor Direct or Distributor

**Distributors:** N/A

**Distributor Pricing:** N/A

**F.O.B. Designation:**
Shipments as a result of orders filled by Vendor shall be:
- ☒ F.O.B. Origin per Section 8.3 – For Disposables Only
- ☒ F.O.B. Destination – For Equipment Only

**Standard Delivery Time:**    Direct: Seven (7) calendar days from receipt of order.
                               Indirect:  N/A

**Required Fill Rate:**   Ninety-five percent (95%).

**Payment Terms:**

**GPO Fees:** Two percent (2%)
Vendor shall pay to HPG such GPO Fees related to purchases hereunder during each calendar month during the Term within ninety (90) days after the expiration of each calendar month.

**Rebates**: N/A

HIGHLY CONFIDENTIAL

BWI-INN00052218
BWI-INN00052079

**Purchasing Invoice:**

Direct:  Net due thirty (30) days from the receipt of invoice; provided, however, that Vendor shall not have the right to charge, nor shall any Purchaser have an obligation to pay, any late fees on any amount of fees not paid by any Purchaser in accordance with the payment terms set forth herein.

Indirect:  N/A

**Addresses for Payments**.  GPO Fees and Rebates shall be sent to HPG as follows:

For delivery of checks that require proof of delivery:
HealthTrust Purchasing Group, L.P.
c/o Wells Fargo
Attn: Wholesale Lockbox- P. O. Box 751576
Building 2C2-NC 0802
1525 West WT Harris Blvd.
Charlotte, North Carolina 28262
Telephone No.: 704-590-5382

For ACH payments:      Bank Name: Wells Fargo
ABA #053000219
Account Name: HealthTrust Purchasing Group, L.P.
Account Number: 2079900143067

For wire payments:      HealthTrust Purchasing Group, L.P.
c/o Wells Fargo
ABA #121000248
Account Number: 2079900143067

For all other mail deliveries:  HealthTrust Purchasing Group, L.P.
c/o Wells Fargo
Account Number: 2079900143067
P.O. Box 751576
Charlotte, North Carolina 28275-1576

HPG reserves the right to revise the above payment address information by providing written notice to Vendor.

**Freight Payment Terms**:    Direct: Freight/shipping charges are included in the Product price, subject to Purchaser's obligations to pay for expedited shipping requested by Purchaser, as set forth below.
Indirect: N/A

**Expedited Order Fees**:  Reference www.jjcustomerconnect.com for the most updated policy. Vendor will make commercially reasonable efforts to provide at least thirty (30) days prior written notice to HPG of any changes to policies covered by this section.

HIGHLY CONFIDENTIAL                                BWI-INN00052219

**JX-1434.1, Page 141 of 156**                        BWI-INN00052079

**Insurance Policy Minimum Amounts:**
Per Occurrence: Five million dollars ($5,000,000)
In the Annual Aggregate: Ten million dollars ($10,000,000)

**Vendor Customer Service:**
Vendor's customer service representatives shall be available between 8:30 A.M. and 6:30 P.M. Eastern Time, Monday through Friday, except for holidays.  Vendor reserves the right to institute changes to the foregoing.  Vendor will make commercially reasonable efforts to provide thirty (30) days prior notice to HPG of any such changes, provided that failure to provide such notice does not prohibit Vendor from implementing such changes.

**Training, Repair, Safety:**

Operator Training to be provided to each Purchaser by Vendor: **Yes**

Preventative maintenance and repair instruction to be supplied to each Purchaser by Vendor: **For Equipment Only**

Repair and replacement parts lists, ordering instructions, and alternative sources of parts to be supplied to each Purchaser by Vendor:  **Provided upon request.**

Material Safety Data Sheets ("MSDS") for all material/chemical Product purchases in compliance with OSHA standards and those of any other applicable federal, state or local law or regulation to be provided to each Purchaser by Vendor:  **Provided upon request.**

**Vendor Contacts for Notices:**

> Vendor's MWBE Contact:
> > Beverly Jennings
> > Global Supplier Diversity & Inclusion
> > 199 Grandview Road
> > Skillman North
> > Skillman, NJ 08558

> Vendor's contact for notices under the Agreement:
> > Johnson & Johnson Health Care Systems Inc.
> > 425 Hoes Lane
> > P.O. Box 6800
> > Piscataway, NJ 08855-6800
> > Attention:  Contract Manager, Enterprise Contracting

HIGHLY CONFIDENTIAL                                                                 BWI-INN00052220

BWI-INN00052079

**HealthTrust Purchasing Group**
**Purchasing Agreement**
**No.: HPG-4467**
**Vendor: Johnson & Johnson Health Care Systems Inc.**
**Effective Date: August 1, 2018**

Exhibit C

**Environmental Disclosure Chart**

**Instructions - Complete answers for each category of Products under this Agreement. Insert the applicable Product Category name in each Product Category column.**

Designate by "Y" or "N" if the Products to be considered for contract inclusion in the below product category(s) meet the criteria for the corresponding environmental categories.

By indicating "Y", Vendor certifies that the Products meet the criteria set for that designation. Attach supporting documentation if available.

| Environmental Categories | Electrophysiology: Diagnostic and Mapping Equipment | Electrophysiology: Diagnostic and Mapping Disposables | Electrophysiology: Diagnostic and Mapping Services |
|---|---|---|---|
| Compostable | N | N | N/A |
| EcoLogo certified | N | N | N/A |
| Energy Star-qualified | N | N | N/A |
| FEMP-designated | N | N | N/A |
| Green Seal certified | N | N | N/A |
| Low/No Volatile Organic Compounds | N | N | N/A |
| Packaging Take Back/Reuse Program | N | N | N/A |
| Product Take Back Program | Y | N | N/A |
| Recyclable | Y-Electronics | N | N/A |
| Recycled Content Product | N | N | N/A |
| Remanufactured or eligible | N | N | N/A |
| Reprocessed or eligible | N | N | N/A |
| Reusable | Y | N | N/A |
| FDA approved | Y | Y | N/A |

Designate by "Y" or "N" if the Products to be considered for contract inclusion in the below product category(s) contain the corresponding materials.

By indicating "N", Vendor certifies that the Products do not contain the specific material. Attach supporting documentation if available.

| Materials | Electrophysiology: Diagnostic and Mapping Equipment | Electrophysiology: Diagnostic and Mapping Disposables | Electrophysiology: Diagnostic and Mapping Services |
|---|---|---|---|
| Carcinogens | Y | N | N/A |
| DEHP, or 2di-ethyl hexyl phthalate | Y | N | N/A |
| Halogenated Organic Flame Retardants | N | N | N/A |
| Latex | N | N | N/A |
| Lead | Y | Y | N/A |

Page C-1

| | | | |
|---|---|---|---|
| Mercury | N | N | N/A |
| Persistent Bioaccumulative Toxins | N | N | N/A |
| Polyvinyl Chloride | N | Y | N/A |
| Reproductive Toxins | N | N | N/A |

**http://www.practicegreenhealth.org/pubs/epp/HealthTrustDefinitions.pdf**

Page C-2

BWI-INN00052222
BWI-INN00052079

**Biosense Webster**
**Johnson & Johnson Health Care Systems Inc. ("<u>Vendor</u>")**
**Electrophysiology**
**Contract: HPG-4467**
**<u>Electronic Letter of Commitment (eLOC)</u>**

**Exhibit D**

<u>Section 1: Participant Information</u>
Identifier/GPOID
Identifier/COID
Facility Name
Address 1
Address 2
City
State
Zip

<u>Section 2:  Tier Selection and Product Category Spend Information</u>

| Tier | Tier Name | Tier Description | Tier Type |
|------|-----------|------------------|-----------|
| 1 | Tier 1 | Participant commits to purchase from Vendor at least $1.0MM total (measured in dollars) Disposables NCP during each Semi-Annual Period. | Facility |
| 2 | Tier 2 | Participant commits to purchase from Vendor at least $500k total (measured in dollars) Disposables NCP during each Semi-Annual Period. | Facility |
| 3 | Tier 3 | Participant commits to purchase from Vendor at least $250k total (measured in dollars) Disposables NCP during each Semi-Annual Period. | Facility |
| 4 | Tier 4 | Participant commits to purchase from Vendor at least $125k total (measured in dollars) Disposables NCP during each Semi-Annual Period. | Facility |
| 5 | Tier 5 (Default) | Access Level (eLOC is NOT required). There are no purchase commitment requirements for Tier 5. | Access |

**The Product category for this eLOC is Electrophysiology. Upon submission of the eLOC for Tier 1, the Participant must provide Vendor with its total annual** net **spend** (less returns) **in the Product category during the preceding 12 months.  Vendor may request updated information in order to measure compliance.**

| Customer Profile |
|------------------|
| Total Spend in Product Category $ |

<u>Section 3:  Additional Terms and Conditions</u>

1. The Agreement for **Electrophysiology** (HealthTrust #4467), effective as of August 1, 2018, (as may be amended from time to time, "<u>the Agreement</u>") between Johnson & Johnson Health Care Systems Inc. ("Vendor") and HealthTrust, LP, ("HPG") is hereby incorporated by reference in this eLOC and made a part hereof. In consideration

HIGHLY CONFIDENTIAL

BWI-INN00052223
BWI-INN00052079

of the pricing and terms in the Agreement and this eLOC, the Participant hereby agrees to abide by the terms and conditions of the Agreement (and any amendment of which the Participant has notice) when accessing all the Products and pricing under the Agreement. Upon Vendor's acceptance of this eLOC, the Participant will have access to the committed pricing tiers defined herein, as applicable.

2. Participant agrees that all Products purchased by Participant will be used solely on its human inpatients, outpatients, home health patients, staff, students and employees for their own or their dependent's use and not for resale or transfer to another institution.  Notwithstanding the foregoing, Product transfers (i) by Consolidated Services Centers and (ii) between Participants on an emergency basis are permitted.

3. Upon completion and Vendor's verification of the net sales information represented in the eLOC, pricing will be loaded for the Participants no later than thirty (30) days after final electronic approval by Vendor.

4. Except for the Agreement referenced above, this eLOC supersedes all prior negotiations, agreements and understandings between the parties, whether oral or in writing, concerning the subject matter hereof.

5. Vendor shall review each Participant's compliance to commitments once during each six (6) month period following the Effective Date, or more frequently if indicated by changes in the Participant's purchases, but no more frequently than quarterly. Vendor shall notify any Non-Compliant Participant of its Non-Compliant status.  If such Participant does not become Compliant within thirty (30) days of such notification, Vendor may notify such Non-Compliant Participant of a move to a pricing tier commensurate to its actual purchasing practices of such Participant by re-designating via the Collaboration Portal System.

6. The individual electronically executing this eLOC on behalf of the Participant hereby represents and warrants that he or she is duly authorized to execute this Agreement and to bind the Participant to its terms and conditions.  IN WITNESS WHEREOF the Participant and Vendor have caused this Agreement to be electronically executed by their duly authorized officers or representatives.

IN WITNESS WHEREOF the Participant and Vendor have caused this Agreement to be electronically executed by their duly authorized officers or representatives.

If you have any questions please contact HealthTrust Customer Service at 888-222-1172

Page D-2

HIGHLY CONFIDENTIAL

BWI-INN00052224
BWI-INN00052079

HealthTrust Purchasing Group, L.P.
Purchasing Agreement
No.: HPG-4467
Vendor: Johnson & Johnson Health Care Systems Inc.
Effective Date: August 1, 2018

**Exhibit E**

## Returned Goods Policy

**Reference <u>www.jjcustomerconnect.com</u>  for the most updated policy.**

Vendor shall provide at least thirty (30) days prior written notice to HPG of any changes to policies covered by this section.

HIGHLY CONFIDENTIAL

BWI-INN00052225
BWI-INN00052079

**Exhibit F**

**ON PREMISE SOFTWARE TERMS AND CONDITIONS EXHIBIT**

This On Premise Software Terms and Conditions Exhibit (this "**Exhibit**"), is attached to and incorporated into the Purchasing Agreement (the "**Agreement**"), by and between HealthTrust and Vendor. The terms and conditions of the Agreement and this Exhibit shall govern Vendor's provision of any Products and Services to the Purchaser that are on premise or install based software. In the event of a conflict between the Agreement and this Exhibit, the Agreement shall control. Terms used in this Exhibit but not otherwise defined in this Exhibit will have the meaning set forth in the Agreement.

1.      **LICENSE.**

1.1     **License Grant.**  Vendor hereby grants to Purchaser, and Purchaser hereby accepts from Vendor, a non-exclusive, non-transferable (except as provided herein), non-assignable (except in connection with the transfer of the Product) perpetual license to use the Vendor Software solely with the designated hardware and in accordance with the terms and conditions expressly stated in this Exhibit. The foregoing license shall be a CPU License, a Server License, a Site License, a Desktop License, a User License, or a Concurrent User License, as designated in applicable ordering documents.

1.2     **Improvements and Subsequent Versions.**  During the term of this Exhibit, Vendor shall offer Purchaser, without additional charge, all Improvements and Subsequent Versions to Vendor Software that are generally offered without additional charge to Vendor's customers, as soon as they have been generally released. Purchaser, in its sole discretion, may approve or reject any Improvement or Subsequent Version; however, if an Improvement is rejected, Vendor shall provide corrections for any bugs, errors, vulnerabilities, or incompatibility issues etc for the current version of Vendor Software and the two prior versions of Vendor Software. Any Improvement or Subsequent Version approved by Purchaser shall be deemed to be Vendor Software and subject to the terms and conditions of this Exhibit.

1.3     **Peripheral Equipment.**  Vendor agrees that there will be no location limitations or restrictions on peripheral equipment components (including, but not limited to, direct access storage devices, printer, and communications equipment) operated in association with Vendor Software.

1.4     **Additional and Substitute Locations.**  Intentionally omitted.

1.5     **Moving Dedicated Site.**  Intentionally omitted.

1.6     **General Restrictions.**  Except as expressly authorized by this Agreement, at all times Purchaser agrees not to (i) sell, offer to sell, transfer, sublicense or distribute the Vendor Software; (ii) modify, improve, or make derivative works of the Vendor Software; (iii) make, have made, reproduce or copy the Vendor Software, except that Purchaser may make a reasonable number of back-up copies of the Vendor Software; (iv) make the Vendor Software available to multiple users simultaneously, such as allowing access to the Vendor Software from a server, unless Purchaser purchases a Server License or an Enterprise License; (v) rent, lease or loan the Vendor Software (including but not limited to offering the functionality of the Vendor Software on an application service provider or time-sharing basis); (vi) disassemble, decompile, or reverse engineer any portion of the Vendor Software provided in object code form into human perceivable form; (vii) remove or alter any trademark, logo, copyright or other proprietary notices associated with the Vendor Software, or make available the Vendor Software without reproducing all proprietary notices; or (viii) use the Vendor Software, or allow the transfer, transmission, import, export, or re-export of the Vendor Software, or a portion thereof, in violation of any import or export control laws or regulations administered by the U.S. Commerce Department, OFAC, or any other applicable government entity; or (ix) cause or permit any other party to do any of the foregoing.  At all times, Purchaser may only provide access to the Vendor Software and the functionality of the Vendor Software to Purchaser's employees or contractors on Authorized Devices owned or leased by Purchaser.

2.      **INSTALLATION, TESTING & ACCEPTANCE.**

2.1     **Installation and Configuration.**  Vendor shall provide all Software Installation and Configuration Services necessary for the Vendor Software to meet the performance specifications set forth in the Documentation. Software Installation and Configuration Services provided by Vendor in connection with any Vendor Software are subject to all terms and conditions of the Professional Services Exhibit ("**PSA**") attached to the Agreement, including, without limitation, any terms and conditions regarding Vendor's obligation to provide Statements of Work for Professional Services thereunder. For the avoidance of doubt, any Software Installation and Configuration Services provided by Vendor pursuant to this Exhibit are "Professional Services" as that term is defined in the PSA and, accordingly, are "Services" as that term is defined in the Agreement.

2.2     **Inspection.**  At all times, Purchaser shall have the right to inspect the Vendor Software and to reject any and all Vendor Software, which in Purchaser's reasonable discretion is defective, lacks the requisite functionality, does not conform to the Documentation, or is harmful to Purchaser's environment. At no additional cost, Vendor agrees to assist Purchaser as needed, and to cooperate with other vendors and suppliers of Purchaser in the conduct of such inspection, provided such cooperation requires no more than reasonable efforts by Vendor and further provided that Vendor is not required to share any confidential information with such other vendors and suppliers of Purchaser.

Page F-**1**

BWI-INN00052226
BWI-INN00052079

2.3 **Acceptance Testing**. In accordance with Acceptance Criteria set forth in applicable Statement of Work, once Vendor has completed all elements of delivery and installation/implementation of the Vendor Software and notified Purchaser in writing of such, Purchaser shall have, at a minimum, thirty (30) business days to test and review the implemented Vendor Software to ensure they conform with the Acceptance Criteria, which shall be at Purchaser's sole discretion. Vendor agrees to assist Purchaser, as requested, in the performance of such testing and review and to cooperate with other vendors and suppliers of Purchaser in conducting such testing and review, provided such cooperation requires no more than reasonable efforts by Vendor and further provided that Vendor is not required to share any confidential information with such other vendors and suppliers of Purchaser. If (i) Purchaser doesn't complete such testing within the said 30-day period, and (ii) Purchaser doesn't provide Vendor written notice of inconformity with the Acceptance Criteria within fifteen (15) following end of the said 30-day period, then Purchaser shall be deemed to have accepted the Vendor Software.

2.4 **Nonconforming Vendor Software**. If the implemented Vendor Software functions with any Errors or fails to conform to the Acceptance Criteria, Customer may reject the Vendor Software, and the related Software Installation and Configuration Services, by providing Vendor with written notice specifying such Errors and/or failures. Upon receipt of such notice, Vendor shall correct all such Errors and/or substantial failures as soon as practicable, but no later than fifteen (15) days from the date of Purchaser's notice of rejection or, at Purchaser's sole option and to Purchaser's satisfaction, Vendor shall provide a remediation plan and schedule. Upon receipt, the Parties shall rerun the acceptance testing as per Section 2.3 herein above. If Vendor is unable to correct the deficiency, Purchaser may, , elect to terminate the applicable ordering document or resubmit a notice of rejection to Vendor for a second opportunity to correct such Error and/or failure. For avoidance of doubt, Purchaser's approval under this section shall not limit or alleviate Vendor's responsibilities, representations, warranties, and obligations otherwise set forth in this Exhibit or the Agreement.

3. **MAINTENANCE & SUPPORT; TRAINING.**

3.1 **Software Maintenance and Support Services**. During the term of this Exhibit, and thereafter for as long as Purchaser is using the Products and subject to the terms and conditions set forth in Appendix I hereto, Vendor shall provide: (a) the maintenance and support services set forth therein necessary to correct any Errors in the Vendor Software; (b) all Improvements and Subsequent Versions and any maintenance and support services required to implement Improvements and Subsequent Versions; (c) any and all necessary Services to maintain and support the Vendor Software as necessary for the Vendor Software to perform in accordance with the Documentation and in accordance with the MASLs (collectively, the "**Software Maintenance and Support Services**"). Vendor's foregoing Software Maintenance and Support Services obligations shall apply to prior versions of the Vendor Software that are two versions behind the then-current version Vendor's foregoing Software Maintenance and Support Services obligations shall apply to prior versions of the Vendor Software that are two versions behind the then-current version. For the avoidance of doubt, Software Maintenance and Support Services provided by Vendor to Purchaser are "Services" as that term is defined in the Agreement.

3.2 **Software Maintenance and Support Services Fees**. Purchaser shall be entitled to the benefits and rights of any applicable warranty offered by Vendor for applicable Vendor Software including without limitation Software Maintenance and Support Services at no additional charge for a term of twelve (12) months following the later of the acceptance under the Agreement or this Exhibit, as applicable, or license of such Vendor Software. . Thereafter, Software Maintenance and Support Services shall be provided for an annual charge as specified in **Exhibit A** attached to the Agreement, or, if not specified in **Exhibit A,** then in the applicable ordering documents or Statement of Work. Vendor shall invoice Software Maintenance and Support Services Fees in advance annually and send such invoice to Purchaser.

3.3 **Documentation**. Vendor shall provide to Purchaser, without additional charge, copies of the Documentation revised to reflect any Improvement to the Vendor Software made during the Software Maintenance and Support Services period.

3.4 **Report of Software Maintenance and Support Services**. At Purchaser's request, Vendor shall prepare and submit to Purchaser a detailed report describing all of the Software Maintenance and Support Services provided to Purchaser under this Exhibit during the prior year or quarter, as specified.

3.5 **Discontinuation of Software Maintenance and Support Services**. Intentionally omitted.

3.6 **Training**. At no additional cost, Vendor shall provide sufficient training to Purchaser to ensure that Purchaser and Purchaser's personnel are capable of operating the Vendor Software.

4. **VENDOR WARRANTIES.**

4.1 **Representations and Warranties**. Vendor represents and warrants that all Vendor Software licensed pursuant to this Exhibit: (a) shall be developed in accordance with commercially reasonable standards in the industry ; (b) shall operate in substantial conformance with the Documentation; (c) shall not contain, and shall not have been developed or modified through the use of Public Software or any open source or public library software, including, but not limited to, any version of any software licensed pursuant to any GNU public license that is not used in compliance with the requirements of the applicable license, or that would require or result in the release of any proprietary code owned or otherwise licensed by Purchaser as a result of Purchaser's intended use of

such Vendor Software; (d) shall be compatible with supported versions of any software on which it relies in accordance with its Documentation, including, without limitation, operating systems or runtimes; (e) will not, to Vendor's knowledge,  include any disabling code ; and (f) complies with applicable laws; except to the extent resulting from (i) the alteration or modification of the Vendor Software except as allowed or directed by Vendor or (ii) misuse of the Vendor Software by or on behalf of Purchaser. Notwithstanding the foregoing, a vulnerability in Vendor Software characterized as "None" or "Low" in accordance with the Common Vulnerability Scoring System (CVSS) issued by the Forum of Incident Response and Security Team (FIRST) shall not constitute a breach of the foregoing representations and warranties, provided however, Vendor shall remain obligated to use commercially reasonable efforts to remediate such vulnerability in a timely manner. .

4.2    **Information Security and Interoperability**.  Vendor represents and warrants that Vendor shall perform all its obligations hereunder in compliance with: (a) the Information Security Exhibit attached to the Agreement as Exhibit IS; and (b) the Component Interoperability and Security Exhibit attached to the Agreement as Exhibit CIS.

4.3    **No Vendor Interference**.  Vendor shall not remove, alter, disable, corrupt, or interfere with the Vendor Software for purposes of preventing Purchaser from using the Vendor Software, or otherwise intentionally rendering the Vendor Software inoperable as the result of any dispute under the Agreement or this Exhibit. In the event of dispute or delayed payment, Vendor shall instead use the judicial system to seek appropriate compensation or injunctive relief.

4.4    **Representations and Warranties Not Exclusive to Vendor Software**.  The foregoing representations and warranties are in addition to the representations and warranties set forth anywhere else in the Agreement and this Exhibit, provided however, that the representation and warranty in Section 9.1.2 of the Agreement with respect to products free from defects, whether patent or latent, in design, materials or workmanship shall not apply to Vendor Software and shall be superseded and replaced by the above Section 4.1.

4.5    <u>**DISCLAIMER**</u>.  EXCEPT FOR THE EXPRESS WARRANTIES SET FORTH IN <u>SECTION 4.1 TO 4.4</u>, VENDOR PROVIDES THE VENDOR SOFTWARE "AS IS."  VENDOR DOES NOT WARRANT THAT THE VENDOR SOFTWARE WILL BE FREE FROM ALL BUGS, ERRORS, OR OMISSIONS. VENDOR DISCLAIMS ANY AND ALL OTHER WARRANTIES AND REPRESENTATIONS (EXPRESS OR IMPLIED, ORAL OR WRITTEN) WITH RESPECT TO THE VENDOR SOFTWARE AND SERVICES WHETHER ALLEGED TO ARISE BY OPERATION OF LAW, BY REASON OF CUSTOM OR USAGE IN THE TRADE, BY COURSE OF DEALING OR OTHERWISE, INCLUDING ANY AND ALL (I) WARRANTIES OF MERCHANTABILITY, (II) WARRANTIES OF FITNESS OR SUITABILITY FOR ANY PURPOSE OTHER THAN SUCH PURPOSE SPECIFICALLY SET FORTH IN THE APPLICABLE SOFTWARE DOCUMENTATION (WHETHER OR NOT VENDOR KNOWS, HAS REASON TO KNOW, HAS BEEN ADVISED, OR IS OTHERWISE AWARE OF ANY SUCH PURPOSE, AND (III) WARRANTIES OF NONINFRINGEMENT OR CONDITION OF TITLE. PURCHASER ACKNOWLEDGES AND AGREES THAT IT HAS RELIED ON NO WARRANTIES OTHER THAN THE EXPRESS WARRANTIES IN <u>SECTION 4.1 TO 4.4</u> OF THIS AGREEMENT WITH RESPECT TO VENDOR SOFTWARE. TO THE EXTENT AN IMPLIED WARRANTY CANNOT BE EXCLUDED, SUCH WARRANTY IS LIMITED IN DURATION TO THE MINIMUM REQUIRED STATUTORY WARRANTY PERIOD. THIS DISCLAIMER AND EXCLUSION SHALL APPLY EVEN IF THE EXPRESS WARRANTIES SET FORTH ABOVE FAIL THEIR ESSENTIAL PURPOSE. FOR THE PURPOSE OF CLARITY, NOTHING IN THIS SECTION SHALL BE CONSTRUED TO ALTER ANY WARRANTIES IN THE AGREEMENT OR ANY EXHIBITS THERETO WITH RESPECT TO PRODUCTS OR SERVICES.

4.6    . This warranty with respect to Vendor Software excludes all damages due to incorrect use or misuse, damage or faulty operation due to unauthorized repair, use of incorrect power supply, use of non-conforming software, attachments or devices not provided by the Vendor

5.    **CORRECTION OF ERRORS.**

5.1    **Notification and Correction of Defects**.  Vendor shall promptly notify Purchaser of any material defects or malfunctions in the Vendor Software or Documentation that it learns from any source. Vendor shall promptly correct, or have corrected, any material defects or malfunctions in the Vendor Software or Documentation that are discovered and provide Purchaser with corrected copies of same, without additional charge. Vendor's obligation hereunder will not be deemed to affect any other liability that it may have to Purchaser.

5.2    **Defect Correction Plan**.  If Purchaser notifies Vendor in writing that Vendor Software has failed to perform in accordance with the applicable Documentation or to conform to Vendor's representations and warranties, Vendor shall, at its own cost and expense and within thirty (30) days of such written notice, either correct each deficiency or provide Purchaser with a plan acceptable to Purchaser for correcting the deficiency. Any corrected Vendor Software provided to Purchaser shall be subject to the acceptance provisions set forth in Section 2 of this Exhibit. This Section 5.2 shall be in addition to, and not in limitation of, other remedies and rights available at law or equity or under the Agreement.

HIGHLY CONFIDENTIAL

BWI-INN00052228
BWI-INN00052079

**6.      AVOIDANCE OF INFRINGEMENT.**

Without in any way limiting Vendor's indemnification obligations under the Agreement, if an infringement claim or action occurs, or in Vendor's judgment is likely to occur, Vendor shall, at its option and sole expense, either: (a) procure for Purchaser the right to continue using Vendor Software; (b) modify such Vendor Software to become non-infringing, provided that such modified Vendor Software is equally suitable, compatible and functionally equivalent to the original Vendor Software; (c) replace Vendor Software with an equally suitable, compatible and functionally equivalent non-infringing software (as approved by Purchaser) at no additional charge to Purchaser; or (d) if none of the foregoing alternatives is reasonably available to Vendor, upon prior written consent of Purchaser, Purchaser shall, return the Vendor Software to Vendor and Vendor shall refund all moneys paid by Purchaser in connection with such Vendor Software and related services. Further, notwithstanding anything stated herein or in the Agreement to the contrary, Vendor shall have no indemnity obligations in respect of the Vendor Software if: (A) Vendor Software is used in a manner not intended by this Agreement or applicable Documentation where the alleged infringement would not exist but for such use, unless such use is approved or directed by Vendor; (B) Vendor Software is modified by anyone other than Vendor, if the alleged infringement directly relates to such modification, unless such modification is approved or directed by Vendor; (C) except as contemplated by the Documentation or otherwise at the direction of Vendor, Vendor Software is combined with other products (hardware or software), processes or materials where the alleged infringement would not exist but for such combination; or (D) the indemnified parties continue the allegedly infringing activity after being on notice of possible infringement for more than thirty (30) days following notice by Vendor. Further, no Indemnified party shall take any action that may induce any third party to assert an indemnified claim against Vendor or its affiliates.

**7.      TERM & TERMINATION.**

**7.1      Term of Exhibit.**  The term of this Exhibit shall commence on purchase of the Product and shall continue in full force and effect unless superseded or otherwise terminated by Purchaser.

**7.2      License Continuation.**  Licenses granted by Vendor to Purchaser pursuant to this Exhibit are non-exclusive licenses that are effective during the term of this Exhibit. The term of any Software Maintenance and Support Services shall continue for so long as Purchaser makes payment for such services unless Vendor ceases to generally provide such Services, provided Vendor shall off such Services for at least seven (7) following the purchase of each Product. The discontinuance of payments for Software Maintenance and Support Services shall not constitute grounds for cancellation by Vendor, of any license granted herein to use Vendor Software.

**7.3      Additional Termination Rights.**  In addition to any other termination rights Purchaser may have, if Vendor is unable to remedy any material breach of any representation or warranty within thirty (30) days after receiving notice of such breach by Purchaser, then Purchaser may, in addition to any other remedies available at law or equity or any other termination rights under the Agreement, exercise either of the following options: (a) terminate the applicable Ordering Document, in which event (i) Vendor shall refund to Purchaser all license fees, Vendor-provided hardware fees and any other fees or expenses paid to Vendor with respect to such Vendor Software and related services, and (ii) Purchaser shall have no obligation to make any further payment for such Vendor Software; or (b) defer further payments for the applicable Vendor Software and Software Maintenance and Support Services until Vendor has corrected such breach.

**7.4      No Termination Fees.**  The termination of an applicable ordering document by Purchaser for the reasons set forth in Section 7.3 above shall be without any cancellation payment by Purchaser to Vendor.

**7.5      Effect of Termination.**  Termination of an applicable ordering document shall not affect rights and/or obligation of the parties which arose prior to any such termination (unless otherwise provided herein), and such rights and/or obligations shall survive any such termination, provided, however, all licenses to Vendor Software that are removed from Equipment at the direction of a Purchaser shall be deemed terminated at the same time as termination of such applicable ordering document. Any software licenses related to Vendor Software that remain embedded in the Equipment that are not the subject of termination shall remain in full force and effect in accordance with the terms and conditions of this Exhibit

**8.      OWNERSHIP OF SOFTWARE.**

Purchaser acknowledges that the license granted herein does not grant Purchaser any title or rights of ownership in the Vendor Software or Documentation.  Vendor or the software publisher shall remain entitled to enforce its copyright and other interests in the Vendor Software and Documentation. Purchaser shall devote reasonable efforts (commensurate with Purchaser's standard business practices) to require that all entities and persons afforded access to the Vendor Software and Documentation protect the same against unauthorized use, dissemination or disclosure.

**9.      DEFINITIONS.**

Capitalized terms will have the definitions defined below or as defined elsewhere in this Exhibit or the Agreement:

**9.1      "Acceptance Criteria"** means the Vendor Software complies with any related Documentation, requirements set forth in any applicable Ordering Document and the Agreement, and operate without Error, including interoperability with networks and other hardware, software, or systems with which the Vendor Software is documented to be compatible in any related Documentation.

Page F-4

**9.2**  "**Concurrent User License**" means Purchaser has obtained the rights to Use the Vendor Software for concurrent executions, local or remote, including use within a Network or installed on a Server or Servers, of the Vendor Software for the number of Concurrent Users as defined in an attached ordering document, irrespective of the number or identity of CPUs, Desktops, Servers or other devices that use or access the Vendor Software.

**9.3**  "**Concurrent Users**" means the maximum number of simultaneous, concurrent, invocations of the Vendor Software in Use within Purchaser facilities, by Purchaser's employees or contractors and for Purchaser's internal business requirements, local or remote including within a Network, at any point in time during the term of this Exhibit. The specific maximum number of Concurrent Users shall be specified in an attached ordering document.

**9.4**  "**CPU License**" means Vendor has granted rights to concurrently use Vendor Software described in attached ordering documents on a limited number of CPUs operated by Purchaser for its normal business requirements. Purchaser may use Vendor Software on any combination of CPUs located at Purchaser's Designated Site(s), but only up to the number of CPUs specified in the appropriate ordering document at any given time. The CPU License shall apply to any CPU, regardless of capacity in terms of MIPS (Million Instructions per second), group designation, architecture (CMOS, bipolar, etc.), coupled Sysplex or other classification.

**9.5**  "**Data Processing Services**" means the service of receiving, processing and/or maintain data and providing reports and/or providing information systems management services, all as necessary for Purchaser's normal business requirements.

**9.6**  "**Designated Site**" means the location or locations operated by Purchaser that house any central processing unit ("**CPU**") and that are identified in any ordering document attached hereto.

**9.7**  "**Desktop**" means a single programmable workstation operated by Purchaser for its normal business requirements; a cloned Desktop shall be deemed to be a separate Desktop.

**9.8**  "**Desktop License**" means the Purchaser has obtained the rights from the Vendor to Use the Vendor Software on a specified number of Desktop systems as defined in an attached ordering document. This includes the ability to install the Vendor Software on a Network and allow Use of the Vendor Software by the number of users as specified in an attached ordering document.

**9.9**  "**Documentation**" means such technical documentation specific to Vendor Software, as published by Vendor from time to time, as set forth on Appendix II to this Exhibit.

**9.10**  "**Enterprise License**" Intentionally Omitted.

**9.11**  "**Error**" means (a) any material problem that adversely interferes with access to or Use of the Vendor Software; (b) material failure of the Vendor Software to conform to the Documentation and the Agreement, this Exhibit, and any Appendices, Exhibits or Schedules thereto (including any requirements set forth in applicable Ordering Documents); and/or (c) any execution of the Vendor Software that is either materially incorrect or is other than expected based on the Documentation.

**9.12**  "**Implementation Plan**" means a plan incorporated into a Statement of Work detailing the projected timeline and each Party's responsibilities for the Software Installation and Configuration Services, including for any configuration and implementation.

**9.13**  "**Improvement**s" means any enhancement, modification, alteration, improvement, correction, revision, and other changes to the Vendor Software, including but not limited to updates made after the ordering document effective date which Vendor generally makes available for the Vendor Software at no additional fee.

**9.14**  "**MASL**" means the minimum acceptable service levels set forth in Appendix I to this Exhibit.

**9.15**  "**Network**" means a configuration of computers, workstations, and other devices that are inter-connected.

**9.16**  "**Public Software**" means software that is, contains or is derived from Software distributed as freeware, shareware or open source software, or under similar licensing or distribution models that (a) require the licensing, disclosure or distribution of source code to any other person or entity; (b) prohibit or limit the receipt of consideration in connection with licensing or distributing any software; (c) allow any person or entity to decompile, disassemble or reverse engineer any software; (d) require the licensing or distribution of any software to any other person or entity for the purpose of making derivative works; or (e) otherwise are identified as open source licensing or distribution models by the Open Source Initiative at www.opensource.org or the Free Software Foundation at www.fsf.org.

**9.17**  "**Server License**" means that the Purchaser has obtained the rights to Use the Vendor Software on the number of Servers as specified in ordering documents for its normal business requirements.

HIGHLY CONFIDENTIAL

BWI-INN00052230
BWI-INN00052079

9.18    "**Servers**" means a processor (or array or processors or other components functioning as an optimized virtual server, regardless of manufacturer, model, size, or capacity) operated by or for Purchaser that provides connectivity through a Network to programmable workstations.

9.19    "**Software Installation and Configuration Services**" means Vendor's installation, interconnection, configuration, calibration, and startup of all Vendor Software as necessary for the Vendor Software to meet the performance specifications set forth in the Documentation. For the avoidance of doubt, any Software Installation and Configuration Services provided by Vendor pursuant to this Exhibit are "Professional Services" as that term is defined in the PSA and, accordingly, are "Services" as that term is defined in the Agreement.

9.20    "**Site License**" means Vendor has granted rights to concurrently use Vendor Software on any and all CPU's located at the Designated Site(s) for Purchaser's normal business requirements. The Site License shall apply to all CPUs at the Designated Site(s), regardless of their capacity in terms of MIPS (Million Instructions per second), group designation, architecture (CMOS, bipolar, etc.), coupled Sysplex or other classification.

9.21    "**Statement of Work**" means the form Statement of Work included with the form ordering document and which contains, at minimum, details regarding: (a) any Software Installation and Configuration Services to be performed in connection with any Vendor Software to be provided to Purchaser by Vendor under this Exhibit; (b) an Implementation Plan, if applicable; (c) the Vendor Personnel to be allocated to the performance of any Software Installation and Configuration Services by Vendor; (d) each Party's project leaders; (e) the timeline for the Vendor Software and any Software Installation and Configuration Services to be provided; (f) the budget and cost basis; (g) Acceptance Criteria and procedures; and (h) a schedule of any Milestones.

9.22    "**Subsequent Version**" means any addition to the Vendor Software by Vendor that adds new material functionality comparable to the Vendor Software as of the ordering document effective date but is not an error correction or an Improvement or part thereof. Subsequent Versions shall also include any major re-architecture of existing Vendor Software which Vendor may rename or renumber as a new product. For Subsequent Versions, Vendor shall (a) include standard release notes, (b) provide same in accordance with an upgrade schedule satisfactory to Purchaser, and (c) follow the procedure described in section 2.3 in this Exhibit utilizing acceptance criteria comparable to those set forth in the Statement of Work for prior version(s).  Subsequent Versions shall not include any new application or feature offered as an addition to the Vendor Software that provides new functionality not comparable to functionality included in the Vendor Software as of the ordering document effective date, but instead is developed after the Effective Date and is offered by Vendor in the marketplace as a separately priced and licensed item.

9.23    "**Use**" means (a) to copy, including, without limitation, transmitting any portion of the Vendor Software and Documentation onto any CPUs, single programmable workstations, Servers, processors, storage units, devices (including wearable devices), or media; (b) to transfer any portion of the Vendor Software for use on a Network between workstations, CPUs, Servers, and other units in the Network; (c) to use or access the Vendor Software in the course of the operation of any workstations, CPUs, Servers, and other processing equipment or Network in support of the use of any processing equipment, Network, or program; and (d) to otherwise benefit from the Vendor Software.

9.24    "**User License**" means that the Purchaser has obtained the rights from Vendor to Use the Vendor Software on behalf of a single named user as specified in ordering documents.

9.25    "**Vendor Software**" means any and all computer software licensed to the Purchaser or Divested Entities as described in the order documents and all software, if any, embedded in the Product at the time of purchase. Vendor Software includes copies of software provided on disks or other media or provided electronically, user documentation, packaging and any Documentation, enhancements, modifications, updates, bug fixes, releases, patents, patent rights, copyrights, trade secrets, know-how and other intellectual property related thereto.

HIGHLY CONFIDENTIAL    BWI-INN00052231

**JX-1434.1, Page 153 of 156**    BWI-INN00052079

**APPENDIX I  TO ON PREMISE SOFTWARE MASTER TERMS AND CONDITIONS
EXHIBIT: SOFTWARE MAINTENANCE AND SUPPORT AND Minimally Acceptable
Service Levels ("MASLs").**

1.    **DEFINITIONS**

**Problem** means any problem, inquiry or request relating to any Vendor Software Error.

2.    **Software Maintenance and Support Services**.  Software Maintenance and Support
Services will initially be provided from Vendor's office through the use of telephone, email, and
internet based support. In performing the Software Maintenance and Support Services for
Purchaser, Vendor's level of performance shall be at least equal to or shall exceed the MASLs set
forth in this Appendix I at all times during the term of this Exhibit. Telephone, email, and internet
based support is for the purpose of providing advice and assistance to Purchaser on use of Vendor
Software, and will include basic information and instructions, including assistance with the general
use of the Vendor Software, optimization of the available functions, installation of the Vendor
Software, research problems reported to Vendor by Purchaser, and expected future Improvements
to the Vendor Software. In the event that diagnostics and troubleshooting are required at a customer
site, Purchaser and Vendor will provide, at their own expense, the necessary resources for problem
resolution. Vendor shall have the capability to electronically transfer Vendor Software
patches/fixes to Purchaser. Vendor shall provide Software Maintenance and Support Services
Support during the hours of 7 a.m. and 5 p.m. local time Monday through Friday excluding Vendor
holidays ("Working Hours"). Vendor's Support Center contact number is (866) 473-7823. Vendor
observes the following holidays: New Year's Day, Presidents Day, Memorial Day, Independence
Day, Labor Day, Thanksgiving, and Christmas.

3.    **MASLs**

3.1    Help Desk Response Time MASL.  The elapsed time from initial trouble report to Vendor
and Vendor calling Purchaser back acknowledging Problem and providing estimated time for
technician response shall not exceed one (1) hour during Working Hours.

3.2    A Vendor technician shall initially respond to each Problem as soon as possible, but in any
event within two (2) hours of the initial trouble report during Working Hours.  A Vendor technician
shall resolve each Problem as soon as possible, but in any event, shall, if so required to respond to
the Problem, make an on-site service visit during Working Hours within forty-eight (48) hours of
the initial trouble report from the time the Problem was first reported. During Working Hours, a
Vendor technician shall fully remedy any Problem no later than 48 hours after such on-site service
visit occurs.

4.    **MASL Measurement and Reporting**.  Vendor shall measure and report to Purchaser its
performance against the MASL semi-annually.  In the event that Vendor fails to meet a MASL
("Failure"), Vendor shall report such Failure to the affected Purchaser in the month following the
month such Failure occurs with a copy of such report to HPG. Vendor shall meet with Purchaser
at least quarterly, or more frequently if requested by Purchaser, to review Vendor's actual
performance against the MASL and shall recommend remedial actions to resolve any performance
deficiencies.

HIGHLY CONFIDENTIAL

BWI-INN00052232
BWI-INN00052079

5.    **Root-Cause Analysis and Correction**.  Promptly, and in no event later than five (5) days after Vendor's discovery of, or, if earlier, Vendor's receipt of a notice from Purchaser regarding, Vendors Failure, Vendor shall:  (a) perform a root-cause analysis to identify the cause of such Failure; (b) correct such Failure (to the extent within Vendor's control); (c) provide Purchaser with a written report detailing the cause of, and procedure for correcting, such Failure; and (d) provide Purchaser with satisfactory evidence that such Failure will not recur. The correction of any Failure shall be performed entirely at Vendor's expense.

HIGHLY CONFIDENTIAL

BWI-INN00052233
BWI-INN00052079

## APPENDIX II TO ON PREMISE SOFTWARE MASTER TERMS AND CONDITIONS
## EXHIBIT: SOFTWARE DOCUMENTATION.

Vendor shall provide the following documentation listed below in its current form for hardware and software when a Purchaser has acquired the applicable hardware or software. Vendor may update this Appendix by notice to HPG and Purchasers without amendment to keep such list of documentation current and in accordance with the hardware and software offered by Vendor and in current use by any and all Purchasers.

**List:**

CARTO SMARTTOUCH USER GUIDE
CARTO VIZIGO USER GUIDE
CARTO VISITAG USER GUIDE
CARTOMERGE USER GUIDE
CARTOREPLAY USER GUIDE
CARTOSEG CT USER GUIDE
CARTOSEG MR USER GUIDE
CARTOSOUND USER GUIDE
CARTOUNIVU USER GUIDE
COMPLEX FRACTIONATED ATRIAL USER GUIDE
COMPREHENSIVE USER GUIDE
CONFIDENSE USER GUIDE
CONNECTIVITY USER GUIDE
HD COLORING USER GUIDE
CARTOSEG CT USER GUIDE
INSTRUCTIONS FOR USE USER GUIDE
PACE MAPPING SOFTWARE USER GUIDE
RMT USER GUIDE
CARTO WORKSTATION ONLINE USER GUIDE

HIGHLY CONFIDENTIAL

BWI-INN00052234
BWI-INN00052079